

# HEALTHCARE DELIVERY SUMMARY REPORT FOR ███████

# May 07, 2019

**Prepared By:**
Thomas J. Dawson III, Esq., MPH, MA
TD&P Consulting, Inc.
1400 Spring Street, Suite 500
Silver Spring, MD 20910
Phone: (240) 670-7982
Fax: (301) 830-6095
Email: td@tdpartnersconsulting.com

**Prepared For:**
Shannon Heath Statkus
Chief, Civil Division
Assistant United States Attorney
Southern District of Georgia
Post Office Box 2017
Augusta, Georgia 30903
(706) 826-4526
shannon.statkus@usdoj.gov

Table of Contents

Executive Summary ..................................................................................................................... 3

Records Reviewed ...................................................................................................................... 4

Part 1 – Healthcare Summary ..................................................................................................... 5

Part 2 – Access to Coverage ....................................................................................................... 6

Part 3 – Criteria for Disability .................................................................................................... 7

Part 4 -- Medicaid, Waivers, and Other Special Needs Programs ............................................. 9

Part 5 -- Civilian Health and Medical Program of the Department of Veteran's Affairs (VA) (CHAMPVA) ............................................................................................................................... 14

Part 6 -- Commercial Healthcare Coverage Options ................................................................ 15

Part 7 -- Reasonable Value ........................................................................................................ 16

Part 8 – TD&P Comparative Pricing Methodology .................................................................. 17

Conclusion ................................................................................................................................. 18

**Please See Supplemental Documents:**
1. **Appendix A.1 – Valuation Charts for the Brenes Report**
2. **Appendix A.2 – Valuation Charts for the Riddick Grisham Report**
3. **Appendix B.1 – Qualified Health Plan Coverage Analysis for the Berens Report**
4. **Appendix B.2 – CHAMPVA Coverage Analysis for the Berens Report**
5. **Appendix B.3 – Georgia Medicaid, Medicaid Programs, and Medicaid Waiver Programs Coverage Analysis for the Berens Report**
6. **Appendix B.4 - Individuals with Disabilities Education Act (IDEA) Coverage Analysis for the Berens Report**
7. **Appendix B.5 – Qualified Health Plan Coverage Analysis for the Riddick-Grisham Report**
8. **Appendix B.6 – CHAMPVA Coverage Analysis for the Riddick Grisham Report**
9. **Appendix B.7 - Georgia Medicaid, Medicaid Programs, and Medicaid Waiver Programs Coverage Analysis for the Riddick-Grisham Report**
10. **Appendix B.8 - Individuals with Disabilities Education Act (IDEA) Coverage Analysis**
11. **Appendix C.1 – Summary Reasonable Value Charts for the Berens Report**
12. **Appendix C.2 – Summary Reasonable Value Charts for the Riddick-Grisham Report**

# Executive Summary

██████████ (hereinafter referred to as "Mr. Willis"), born ████████████, is a three-year-old child. He currently lives with his natural parents in Grovetown (Columbia County), Georgia. Mr. Willis sustained injuries during childbirth resulting in a diagnosis of fetal acidosis and Hypoxic-ischemic encephalopathy (HIE).[i] Mr. Willis' healthcare needs are discussed in the reports prepared by Debra Berens (hereinafter referred to as the "Berens Report") and Susan Riddick-Grisham (hereinafter referred to as the "Riddick Report").

Based on my analysis, Coverage is available through the following pathways if Mr. Willis:

1. Maintains coverage under CHAMPVA;
2. Maintains coverage under CHAMPVA and takes up a Qualified Health Plan; or
3. Maintains coverage under CHAMPVA and takes up the Georgia Medicaid Medically Needy Program (Medicaid Pathway 1); or
4. Maintains coverage under CHAMPVA and takes up the Katie Beckett Medicaid Waiver Program (Medicaid Pathway 2); or
5. Maintains coverage under CHAMPVA and takes up the Georgia Medicaid Medically Needy Program and the Katie Beckett Medicaid Waiver (Medicaid Pathway 3); or
6. Maintains coverage under CHAMPVA, and takes up a Qualified Health Plan, and Georgia Medicaid (Medicaid Pathway 1, 2, or 3).

The Berens Report disregards the coverage pathways available to Mr. Willis. As a result, the Report's calculation of future medical expenses is incorrect. In contrast, TD&P recognizes the various coverage pathways available to Mr. Willis. Based on this distinction, we calculate that Mr. Willis' future medical expenses are substantially less than the amounts presented in the Berens Report.

Finally, the Berens Report puts forward costs for healthcare items that do not reflect the average rates paid in the market by all payors – i.e., the reasonable value. In fact, based on TD&P's analysis, the costs in the Berens Report are considerably higher than the average market rates. (Note: Appendices C.1 and C.2 compare reasonable value of Mr. Willis' care to that offered in the Berens Report and the Riddick-Grisham Report.)

My opinions are offered to reasonable degree of professional certainty based on my education, training, experience, and expertise in healthcare coverage analysis, public health, and healthcare policy. TD&P Consulting, Inc. reserves the right to amend its conclusions if additional information is made available in response to current or future discovery requests by the plaintiff's or defendant's counsel.

# Records Reviewed

1) Complaint
2) Plaintiff's answers to defendant's interrogatories
3) Mr. Willis claim for damage, injury, or death
4) Debra Berens life care plan
5) Susan Riddick-Grisham life care plan
6) Sherecia Willis deposition
7) Derrique Newsome deposition
8) Denise Casas deposition
9) Martin Jeffries deposition
10) John Earwood deposition
11) Mary Black deposition
12) Angela Hogan deposition
13) Evelyn Hickson expert witness report
14) Gillian Kahdim deposition
15) Jalisha Willis deposition
16) Tulisha Harris deposition
17) Halit Pinar expert witness report
18) Frederick Raffa expert witness report
19) John Partridge expert witness report
20) Scott Sullivan expert witness report
21) Stephen Nelson expert witness report
22) Geoffrey Negin expert witness report
23) Mr. Willis Augusta University Health medical records
24) Mr. Willis Department of the Army medical records
25) Mr. Willis Trinity Hospital medical records
26) Mr. Willis Children's Hospital of Georgia medical records
27) Mr. Willis GR Health medical records
28) Mr. Willis In Home Pediatric Therapy medical records
29) Sherecia Willis Department of the Army medical records
30) Sherecia Willis Trinity Hospital medical records
31) Sherecia Willis Award Letter

# Part 1 - Healthcare Summary

On ████████████, Mr. Willis was delivered[ii] at Trinity Hospital in Augusta, Georgia.  He was diagnosed with:[iii]

- hypoxic-ischemic encephalopathy (HIE);
- fetal acidosis;
- neonatal seizures;
- developmental delays; and
- Cerebral Palsy.

Mr. Willis was transferred to Children's Hospital in Augusta, Georgia, shortly after his delivery.[iv]

# Part 2 - Access to Coverage

*Background*
The Patient Protection and Affordable Care Act (P.L. 111-148; PPACA), as amended by the Health Care and Education Reconciliation Act of 2010 (P.L. 111-152; HCERA), and hereafter referred to as ACA, established a framework for the delivery of healthcare. There are two components of this law, which are relevant in the present case: the individual mandate, and guaranteed issue requirement. The individual mandate requires that all individuals lawfully present[v] in the United States maintain some form of minimum essential coverage.[vi] Mr. Willis complies with this provision by participating in the Civilian Health and Medical Program of the Department of Veteran's Affairs (VA) (CHAMPVA), [vii] [viii] health care coverage which satisfies federal requirements for minimum essential coverage.[ix]

In 2017, Congress passed legislation[x] repealing the individual mandate's shared responsibility provision. The law did not eliminate the mandate. Rather, it preserved the duty of all persons legally present in the United States to maintain healthcare coverage.[xi] The guaranteed issue requirement prohibits insurers from denying coverage due to preexisting health conditions. Congress has not demonstrated a willingness to repeal the guaranteed issue requirement in 2019.  And the provision maintains strong bipartisan support.[xii] Similar policies exist in Georgia, which prohibits, with limited exceptions, [xiii] insurers from denying coverage based on a preexisting condition.[xiv]

*Conclusion*
The Affordable Care Act requires Mr. Willis to maintain minimum essential coverage. He complies with the law by participating in CHAMPVA. Mr. Willis' duty is not diminished by the elimination of the shared responsibility penalty in the PPACA. Finally, the "guaranteed issue" requirement ensures that Mr. Willis will continue to have access to healthcare coverage in the future.

*Governing Rule(s)*
**26 CFR § 1.5000A-1. Maintenance of minimum essential coverage and liability for the shared responsibility payment. (Individual Mandate)**
The individual mandate requires a nonexempt individual to take up minimum essential coverage.

**45 CFR § 147.104. Guaranteed availability of coverage. (Guaranteed Issue Requirement)**
The guaranteed issue requirement requires an issuer of health insurance coverage in a State to offer any individual in the State all health insurance products approved for sale, and to accept any individual that applies for any of those products.

**38 CFR § 17.271(a)(1). Eligibility.**
The CHAMPVA provision provides the basis on which a spouse or child of a veteran who is permanently disabled may take-up CHAMPVA benefits.

**Ga. Comp. R. & Regs. R. 120-2-67-.05. Preexisting Conditions.**
The preexisting conditions regulation requires issuers of health insurance not to discriminate against persons with preexisting conditions.  There are limited exceptions to this rule.

# Part 3 – Determination of Disability

*Background*

Under federal law, a child under age 18 meets the definition of disabled if he or she has:[xv]

- A medically determinable physical or mental impairment or impairments that causes marked and severe functional limitation; and
- It can be expected to cause death or last for a continuous period of not less than twelve months.

The Social Security Administration (SSA) maintains a list of impairments that may result in a determination of disability.[xvi] Based on Mr. Willis' medical records, he has a diagnosis of cerebral palsy (CP). This impairment is listed under section 111.07 of the SSA's disability appendix.[xvii] SSA's determination of disability is based on several factors, including the collection of medical evidence and the decision of the Disability Determination Service. The confluence of these and other factors will bear out whether an SSA disability determination will be made in Mr. Willis' favor.[xviii]

Setting aside the question of disability under federal law,[xix] Mr. Willis may be identified as disabled under Georgia law. Georgia's definition of disability includes developmental disability.[xx] Mr. Willis' diagnoses of cerebral palsy (CP) coupled with extensive records describing his lack of functionality, as indicated by his physician and the Berens Report, reflect a need for significant disability services. Moreover, Georgia categorically defines CP as a developmental disability.[xxi]

*Conclusion*

Based on Mr. Willis' diagnosis of cerebral palsy, his medical records, and the inclusion of CP on SSA's list of identified impairments, Mr. Willis meets the federal definition of disabled. Finally, Mr. Willis is developmentally delayed under Georgia rules due to his CP diagnosis.

*Rule(s)*

**20 CFR § 416.905 - Basic definition of disability for adults.**

The definition of disability for adults under the Social Security Act is the inability to engage in any substantial gainful activity by reason of any medically determinable physical or mental impairment(s) which can be expected to result in death or which has lasted or can be expected to last for a continuous period of not less than 12 months.

**20 CFR § 416.906 - Basic definition of disability for children.**

The definition of disability for children under age 18 under the Social Security Act is having a medically determinable physical or mental impairment or combination of impairments that causes marked and severe functional limitations, and that can be expected to cause death or that has lasted or can be expected to last for a continuous period of not less than 12 months.

**Ga. Code Ann. § 30-4-1(2) (2015) "Physically disabled person".**

Georgia law defines physical disability to mean any person, regardless of age, who is subject to a physiological defect or deficiency regardless of its cause, nature, or extent that renders the person unable to move about without the aid of crutches, a wheelchair, or any other form of support, or that limits the person's functional ability to ambulate, climb, descend, sit, rise, or to perform any related function.

**Ga. Code Ann. §§ 37-1-1(8), (9) (2015). – Governing and Regulation of Mental Health.**

Georgia law defines "developmental disability" to mean a severe, chronic disability of an individual that:

    (A) Is attributable to a significant intellectual disability, or any combination of a significant intellectual disability and physical impairments;

(B) Is manifested before the individual attains age 22;

(C) Is likely to continue indefinitely;

(D) Results in substantial functional limitations in three or more of the following areas of major life activities:

    (i) Self-care;

    (ii) Receptive and expressive language;

    (iii) Learning;

    (iv) Mobility;

    (v) Self-direction; and

    (vi) Capacity for independent living; and

(E) Reflects the person's need for a combination and sequence of special, interdisciplinary, or generic services, individualized supports, or other forms of assistance which are of lifelong or extended duration and are individually planned and coordinated.

Georgia law defines "Disability" to mean: (a) Mental or emotional illness; (b) Developmental disability; or (c) Addictive disease.

# Part 4 - Medicaid, Waivers, and Other Special Needs Programs

*Background*

The Medicaid[xxii] program was established in 1965, under Title XIX of the Social Security Act (SSA),[xxiii] and is a jointly funded[xxiv] state and federal program. It was originally designed to extend medical assistance to families with dependent children, the aged, blind, and disabled with financial need.[xxv] Georgia adopted the program two years after its inception in 1967.[xxvi]  Today, the program is administered by Georgia's State Department of Community Health.[xxvii]  Under federal law, states are permitted to:[xxviii]

- Administer their own programs,
- Establish their own eligibility standards, (outside of mandatory coverage categories), and
- Determine the type, amount, duration, and scope of services they wish to provide.

A major trend in state Medicaid programs has been the move from fee-for-service to managed care arrangements. Georgia's program has experienced similar movement. Georgia Medicaid first adopted managed care in 1993 and transitioned to a statewide Medicaid managed care program called Georgia Families in 2006. Most Medicaid and PeachCare for Kids (the state's CHIP program) beneficiaries are required to enroll in Georgia Families, including low-income adults and children, foster care children, and pregnant women. However, individuals with disabilities or long-term care needs are not permitted to participate in Georgia Families.  Individuals with disabilities may access medical assistance through the Aged, Blind, and Disabled Medicaid (ABD) program through Georgia's Division of Family and Children Services.

Under Georgia's Medicaid eligibility guidelines, Georgians are required to meet specific criteria to enroll in Medicaid. To establish eligibility, Georgians must demonstrate that they are legally present in the United States.[xxix]  They must also meet strict household income and asset requirements. For example:

Aged, blind and disabled individuals[xxx]
- Is an aged, blind or disabled individual who receives Supplemental Security Income (SSI) recipient with assets not exceeding $2,000 as an individual and $3,000 as a couple, or
- Is an aged, blind or disabled individual who lives in a nursing home resident with an income not exceeding $27,756 per year and assets not exceeding $2,000 as an individual and $3,000 as a couple, or
- Is an aged, blind or disabled individual who needs regular nursing care and personal services but can stay at home with special community care services – with an income not exceeding $27,756 per year and assets not exceeding $2,000 as an individual and $3,000 as a couple, or

Terminally ill[xxxi]
- Is a terminally ill individual who is not expected to live more than six months with an income not exceeding $27,756 per year and assets not exceeding $2,000 as an individual and $3,000 as a couple, or

Aged individuals[xxxii]
- Is an aged, blind or disabled individual who has Medicare Part A (hospital) insurance with income less than 100 percent of the federal poverty level and limited resources. Note: Medicaid will pay the Medicare premiums (A&B), coinsurance and deductibles only, or

Parent with minor children[xxxiii]
- Is the parent of a minor child whose family income is at or below 35 percent of the federal poverty level, or[xxxiv]

- Is pregnant or have an infant with family income at or below 220 percent of the federal poverty level, or

Children under 19[xxxv]
- Is a child under age one (1) whose family income is at or below 205 percent of the federal poverty level, or
- Is a child age one (1) to fine (5) whose family income is at or below 149 percent of the federal poverty level, or
- Is a child under age six (6) to 19 whose family income is at or below 133 percent of the federal poverty level, or

Blind and Disabled individuals[xxxvi]
- Is blind or disabled with family income at or below 133 percent of the federal poverty level, or
- Is a parent/caretaker of an individual who is blind or disabled with a household income at or below 133 percent of the federal poverty level, or

Medically Needy: Exception to Georgia Resource Cap Requirements[xxxvii]
- Is aged, blind or disabled with family income that is over the income limit for Medicaid but may be eligible if he has high medical bills in relation to their income. [xxxviii]

If the Georgian is an adult without a dependent child, and does not meet any of the Medicaid Guidelines, she may not participate in the program.

*Conclusion*
Based on the records reviewed, Mr. Willis' family exceeds the resource requirements for participation in the Georgia Families Medicaid program.[xxxix] However, his CP diagnosis coupled with high medical bills qualifies him for eligibility in Georgia's Aged, Blind and Disabled (ABD) Medically Needy Program.[xl]

*Rule(s)*
**42 USC § 1396d (42 CFR § 435.118). – Infants and children under age 19.**
In the Social Security Act a single State agency designated or established by a State to provide medical assistance to children under the age of 19 whose household income is at or below the income 133 percent FPL for the applicable family size.
**20 CFR § 416.906 - Basic definition of disability for children.**
A child under age 18 who is not engaged in substantial gainful activity is considered disabled if she has a medically determinable physical or mental impairment or combination of impairments that causes marked and severe functional limitations, and that can be expected to cause death or that has lasted or can be expected to last for a continuous period of not less than 12 months.

Katie Beckett Medicaid Waiver Program[xli]

*Background*
Established in 1982 under the Tax Equity and Fiscal Responsibility Act/TEFRA (P.L. 97-248), the Katie Beckett Medicaid Program (KB), or TEFRA Medicaid Waiver, is an eligibility pathway for the Medicaid Program. Under the waiver, Georgia is permitted to make "Medicaid benefits available to children age 18 or younger (living at home) who qualify as disabled individuals under §1614(a) of the Social Security Act as long as certain conditions are met, even though these children would not ordinarily be eligible for Supplemental Security Income (SSI) benefits because of parental income or resources."

To establish eligibility under TEFRA, the following criteria must be met:[xlii]

- The applicant must be 18 years old or younger,
- The applicant must be chronically impaired to the extent of being a suitable candidate for institutionalized care (nursing facility, hospital or intermediate care facility for the intellectually disabled),
- The applicant must be financially ineligible for SSI in a private living arrangement (LA-A, B or C) due to his/her own income and/or resources or income/resources deemed from his/her parent(s),
- The applicant must require the level of care provided in a hospital, skilled nursing facility or intermediate-care facility (including an intermediate-care facility for people with intellectual disabilities),
- The applicant must meet the Level of Care (LOC) basic eligibility criteria – can be cared for at home, and
- The applicant must meet all other basic and financial eligibility criteria?

Mr. Willis is not eligible for Georgia Families because his household income exceeds the resource limits. However, he is eligible for Medicaid under the Katie Beckett Medicaid Program. Specifically:

- Mr. Willis is under 18 years old;
- Mr. Willis is disabled;
- Mr. Willis received an SSI denial letter describing him as financially ineligible to receive SSI benefits;
- Mr. Willis requires a level of care provided in a hospital, skilled nursing facility, or intermediate care facility;
- Mr. Willis can be cared for at home; and
- Mr. Willis care costs are not higher than if he were institutionalized.

*Conclusion*
Mr. Willis meets the criteria for participation in the Katie Beckett Medicaid Waiver Program.

*Rule(s)*
**20 CFR § 416.906.  Basic definition of disability for children.**

**42 CFR § 435.225.  Individuals under age 19 who would be eligible for Medicaid if they were in a medical institution.**

Individuals with Disabilities Education Act (IDEA)

*Background*
Individuals with Disabilities Educations Act (IDEA) legislation was enacted in 1975.[xliii]  The goal of IDEA is ensuring that children with disabilities are provided with a free and appropriate public education (FAPE). Georgia state rules expand on this to say that FAPE is designed to meet the unique needs of children with special needs and prepare them for "further education, employment, and independent living."[xliv]

IDEA regulations provide a definition of a child with a disability.[xlv] The definition includes a list of related services that are designed to assist a child who would benefit from special education.  Mr. Willis' diagnosis of cerebral palsy is an orthopedic impairment,[xlvi] classifying him as a child with a disability.[xlvii] Some of

the services that are available to a child with a disability who is enrolled as a special education student include:[xlviii]

- Transportation services;
- Speech-language pathology and audiology services;
- Physical and occupational therapy;
- Orientation and mobility services;
- Medical services for diagnostic or evaluation purposes;
- School health services; and
- School nurse services.

*Conclusion*
Mr. Willis' diagnosis of cerebral palsy and the records provided indicate that he is eligible to receive services under IDEA.

*Rule(s)*
**34 CFR § 300.  Assistance to states for the education of children with disabilities.**

**34 CFR § 300.8 Child with a disability.**

**Ga. Comp. R. & Regs. R.  160-4-7.  Special Education.**
The Georgia code cites to the federal code and gives the same purpose as the federal regulations.

Individualized Education Program

*Background*
Individualized Education Program (IEPs) is derived from IDEA. It serves as the framework for ensuring that disabled children receive "free appropriate public education" and are educated with their peers in the least restrictive environment.  One goal of the program is to set reasonable objectives for the child.  The other is to describe the "related services" that the school district should provide for the child.[xlix]  IEPs include a variety of services intended to aid in a student's education including supplementary aids, school nurse services, and communications devices for special education students.[l] Mr. Willis' diagnosis of cerebral palsy[li] is an orthopedic impairment[lii] identifying him as a child with a disability.[liii]  Based on his disability, Mr. Willis would could access the services connected with the IEP.

*Conclusion*
Mr. Willis can participate in the IEP due to his diagnosis of cerebral palsy.

*Rule(s)*
**34 CFR § 300, Subpart D.   Evaluations, Eligibility Determinations, Individualized Education Programs, and Educational Placements.**

**34 CFR § 300.8 Child with a disability.**

**Ga. Comp. R. & Regs. R. 160-4-7-.06.  Individualized Education Program. (IEP)**
The Georgia regulations detail what is required in an IEP and mirror the federal regulations.

Georgia's Children 1st Program

*Background*

The Children 1st program is available to minors under the age five at no cost. [liv]  It identifies early childhood medical conditions and enrolls children in early intervention programs.[lv]  Georgia's Children 1st program is funded under a Title V grant for maternal and child health.[lvi] The program is the entry point to all state public health programs[lvii] including Children's Medical Services and Babies Can't Wait.

*Conclusion*

Mr. Willis is eligible to participate in the Children 1st program.

*Rule(s)*

**42 CFR § 51a. Project Grants for Maternal and Child Health.**

The regulation in this part applies to grants, contracts, and other arrangements under section 502(a) and 502(b)(1)(A) of the Social Security Act, as amended (42 U.S.C. 702(a) and 702(b)(1)(A)), the Maternal and Child Health (MCH) Federal Set-Aside project grant programs. Section 502(a) authorizes funding for special projects of regional and national significance (SPRANS), research and training projects with respect to maternal and child health and children with special health care needs (including early intervention training and services development); genetic disease testing, counseling and information programs; comprehensive hemophilia diagnostic and treatment centers; projects for screening and follow-up of newborns for sickle cell anemia and other genetic disorders; and special maternal and child health improvement projects. Section 502(b)(1)(A) authorizes funding for projects termed community integrated service system (CISS) projects for the development and expansion of: maternal and infant health home visiting; projects to increase the participation of obstetricians and pediatricians in title V and title XIX programs; integrated maternal and child health service systems; maternal and child health centers operating under the direction of not-for-profit hospitals; rural maternal and child health programs; and outpatient and community-based services programs for children with special health care needs.

# Part 5 - Civilian Health and Medical Program of the Department of Veteran's Affairs (VA) (CHAMPVA)

*Background*

CHAMPVA is a health care benefits program in which the Department of Veterans Affairs (VA) shares the cost of certain health care services and supplies with the Primary Family Caregiver, who is not entitled to care or services under a health plan contract, including a health insurance plan, TRICARE, Medicare or Medicaid. CHAMPVA provides veteran health insurance for spouses and dependents of military personnel who meet specific eligibility requirements. The benefits are available to the disabled veteran's spouse and children during her life and when she dies. Moreover, CHAMPVA satisfies ACA requirement as minimum essential coverage. Mr. Willis satisfies his obligation to maintain minimum essential coverage by participating in his mother's CHMPVA plan. [lix] [lx]

*Conclusion*

Based on Ms. Willis' status as a 100 percent permanently disabled veteran and current participation in CHAMPVA, Mr. Willis complies with his obligation to maintain minimum essential coverage.

*Rule(s)*

**38 CFR § 17.271(a)(1). Eligibility.**

The CHAMPVA provision provides the basis on which a spouse or child of a veteran who is permanently disabled may take-up CHAMPVA benefits.

## Part 6 - Commercial Healthcare Coverage Options

*Background*

Mr. Willis may purchase a qualified health plan (QHP) in the Georgia Health Insurance Exchange.[lxi] A QHP is an insurance plan certified by the Health Insurance Marketplace.  QHPs offer minimum essential health benefits, follow established limits on cost-sharing, (like deductibles, copayments, and out-of-pocket maximum amounts), and other requirements.[lxii]

TD& P reviewed several plans operating in the Georgia Exchange and identified a plan for Mr. Willis, given his diagnosis and the list of services included in the Berens Report.  For Purposes of our analysis, we selected the **Blue Cross Blue Shield (BCBS) Gold Pathway X HMO 1300.** The BCBS plan is one of several QHPs operating in the Georgia Marketplace and reflects a typical plan in the state. Like other plans,[lxiii] it adheres to state benchmark requirements and can address several of Mr. Willis' medical needs as identified in the Berens' Report.

*Conclusion*

As of May 9, 2019, the monthly premium for this plan is $630.38 and the annual Out-of- Pocket (OOP) maximum is $7900.  (Note: Gold Pathway is an Open Access HMO and does not require a primary care referral to see specialists.[lxiv])

# Part 7 - Reasonable Value

*Background*

Reasonable value reflects the fair market value (FMV) of goods and services in the marketplace. In the healthcare context, three principles should be followed when calculating reasonable value:

- Principle I: The calculation should be independent of any one individual's experience of price, mode of healthcare payment, and medical condition or diagnosis.
- Principle II: The calculation should use objective and independently verifiable pricing and cost data derived from the actual payments made by market defined payors: i.e., public insurers, commercial insurers, self-insured.
- Principle III: The calculation should use population data regarding the take up market defined modes of health care financing.

Calculation of reasonable value involves the consideration of Current Procedural Terminology (CPT) codes[lxv] and Healthcare Common Procedure Coding System (HCPCS) codes[lxvi] to value self-insured, public,[lxvii] and private payor reimbursement rates. Then, it is coupled with the weighted average[lxviii] of market participants[lxix] in each group[lxx] to provide a representative sample of the reasonable value of medical goods and services in the market. The calculation reflects what is considered the fair and reasonable amount the provider expects to receive.[lxxi] The federal government[lxxii] and university purchasing departments apply similar methodologies when determining price reasonableness.[lxxiii]

The billed amount, the allowed amount, the charge amount, and the usual and customary amount do not reflect the reasonable value of goods or services in the market. More importantly, they do not reflect the amount healthcare providers expect to be paid. None of these amounts are determined based on the experience of all payors in the market. In *Gaddy v Terex Corp,*[lxxiv] the Georgia District Court ruled that the reasonable value should be based on the average rates paid in the market by all payors.[lxxv]   In *United States v. Berkeley Heartlab, Inc.*[lxxvi], the court pointed out that "physicians set their charges higher than the actual payment they expect to receive..."[lxxvii] The Court found that the evidence in this case suggested that physicians set their rates 200% to 500% higher due to annual changes in the Medicare Physician Fee Schedule (MPFS) rates[lxxviii] (with the knowledge that Medicare is not allowed to pay above the MPFS[lxxix]). The federal court rejected the argument that a physician's charged rate reflects the actual value of his services, and any analysis relying solely on his medical bills is not the reasonable value of his services. Reasonable value is the average amount providers expect to be paid for goods and services in the market. The charged, billed, and usual and customary amounts do not reflect the expected payment.

*Conclusion*

The costs reported in the Berens report do not reflect the reasonable value of goods and services required to care for Mr. Willis because the report fails to base the reasonable value of services on the average rate paid in the market by all payors.

# Part 8 - Pricing Methodology

TD&P employs a comparative pricing methodology to calculate the reasonable value of Mr. Willis' medical expenses.  TD&P relies on its special knowledge of the services rendered to Mr. Willis and accepts the amounts presented in the Berens Report (and Riddick Report) as usual and customary to apply the method. Comparative pricing is a reliable tool for determining value. It is difficult to value items in the market without using it. Generally, providers are not open about the price they expect to be paid for their services, and payers do not readily reveal how much they have paid.

Healthcare analysts and others are tasked with using the comparative pricing method as a means for modeling and pricing goods in the marketplace.  A comparative pricing analysis permits market participants to measure the financial relationship between two or more prices (i.e., "fair and reasonable" price or "reasonable value") for items in the market over a period. TD&P applies comparative pricing analysis, like state,[xxx]  federal,[xxxi] and private market participants,[xxxii] to measure the relationship between prices and determine price reasonableness.

# Conclusion

The ACA changed the legal framework for the delivery of healthcare. Under its authority, Mr. Willis is required to maintain a health benefit plan that provides minimum essential coverage. After examining the Georgia Exchange, the Berens Report, and considering the ACA along with several federal and state law requirements, I have identified four ways in which Mr. Willis may comply with the law and address his healthcare needs:

1. Maintains coverage under CHAMPVA;
2. Maintains coverage under CHAMPVA and takes up a Qualified Health Plan; or
3. Maintains coverage under CHAMPVA and takes up the Georgia Medicaid Medically Needy Program (Medicaid Pathway 1); or
4. Maintains coverage under CHAMPVA and takes up the Katie Beckett Medicaid Waiver Program (Medicaid Pathway 2); or
5. Maintains coverage under CHAMPVA and takes up the Georgia Medicaid Medically Needy Program and the Katie Beckett Medicaid Waiver (Medicaid Pathway 3); or
6. Maintains coverage under CHAMPVA, and takes up a Qualified Health Plan, and Georgia Medicaid (Medicaid Pathway 1, 2, or 3).

Each pathway for obtaining health benefits would extend minimum essential coverage to Mr. Willis and deliver cost-effective coverage based on the goods and services identified in the Berens and Riddick Reports.

---

[i] Compl. ¶¶ 29-30.
[ii] He was delivered full term with a weight of 3kg.
[iii] Compl. ¶¶ 29-30.  For further diagnoses see Pl. Berens life care plan.
[iv] Willis dep. 48:13-14, Feb. 22, 2018.
[v] 45 CFR §152.2.
[vi] See 45 CFR § 147.104 for guaranteed availability of coverage.  26 CFR § 1 5000A-1 mandate for an individual to maintain minimum essential coverage.
[vii] See records indicating that Ms. Willis and her beneficiaries are CHAMPVA participants.
[viii] 38 CFR § 17.271(a)(1).
[ix] P.L. 111-173, signed into law on May 27, 2010, clarifies that CHAMPVA meets the minimum essential coverage requirement.
[x] An Act to provide for reconciliation pursuant to titles II and V of the concurrent resolution on the budget for fiscal year 2018, Pub. L. No. 89-670, §11081 (2017).
[xi] While the duty to maintain healthcare coverage was preserved, the penalty for not having coverage was removed from the tax code.

[xii] *See* Bipartisan Health Care Stabilization Act of 2017.  This legislation can be found at https://www.help.senate.gov/imo/media/doc/THE%20BIPARTISAN%20HEALTH%20CARE%20STABILIZATION%20ACT%20OF%202017-%20TEXT.pdf
[xiii] Ga. Comp. R. & Regs. R. 120-2-67.05(b).
[xiv] *s*Ga. Comp. R. & Regs. R. 120-2-67.05.
[xv] 20 CFR §416 906 (Basic definition of disability for children).
[xvi] 20 CFR §404 Appendix 1 to Subpart P.
[xvii] *Id.*
[xviii] Id.  *See* What is cerebral palsy, and how do we evaluate it under 111.07?
[xix] An application was previously sent to the Social Security Administration but was denied due to his family income.
[xx] Ga. Code Ann. § 37-1-1(9).
[xxi] Ga. Code Ann. § 37-1-1(8).
[xxii] *See* Current Population Survey, Health Insurance Definitions.  The survey is jointly sponsored by the US Census Bureau and the Bureau of Labor Statistics.  The survey contains a definition of Medicaid.
[xxiii] 42 U.S.C. § 1396 *et seq,* 42 C.F.R. §§ 430-456.  *See also* Social Security Administration, *Social Security Programs in the United States*, https://www.ssa.gov/policy/docs/progdesc/sspus/medicaid.pdf (Last visited May 4, 2018).
[xxiv] The federal government pays states for a specified percentage of program expenditures, called the Federal Medical Assistance Percentage (FMAP).   In the state of Georgia, the FMAP rate is 68 5%.
[xxv] Medicaid.gov, Eligibility, https://www.medicaid.gov/medicaid/eligibility/index.html (Last visited May 4, 2018).
[xxvi] Kaiser Family Foundation, *Medicaid and the Uninsured,* https://kaiserfamilyfoundation.files.wordpress.com/2013/01/8249.pdf (Last visited May 4, 2018).
[xxvii] Georgia Department of Community Health, *Medicaid*, https://dch.georgia.gov/medicaid, (Last visited May 9, 2018).
[xxviii] Center on Budget and Policy Priorities, *Policy Basics  Introduction to Medicaid* (Aug. 16, 2016), https://www.cbpp.org/research/health/policy-basics-introduction-to-medicaid.
[xxix] Georgia Department of Community Health, *Medicaid FAQs*, https://dch.georgia.gov/medicaid-faqs#additionalmedicaid-, (Last visited May 10, 2018).
[xxx] See Georgia Medicaid Manual, file:///C:/Users/td/Downloads/MAN3480.pdf (Last visited May 7, 2019)
[xxxi] Id.
[xxxii] Id.
[xxxiii] Id.
[xxxiv] 42 CFR §435, Subpart E.  *See also* 42 CFR §435.118 for income requirements for children under age 19.
[xxxv] 42 CFR §435, Subpart E.  *See also* 42 CFR §435.118 for income requirements for children under age 19.
[xxxvi] See Georgia Medicaid Manual.
[xxxvii] Id.
[xxxviii] The Medically Needy program allows a person to use incurred/unpaid medical bills to "spend down" the difference between their income and the income limit to become eligible.
[xxxix] Reference based on documents provided by plaintiff.
[xl] Reference CP Medical Needy categorical eligibility for Program in Georgia Regs
[xli] See Georgia Medicaid Manual, Section 2133- TEFRA/Katie Beckett,  file:///C:/Users/td/Downloads/MAN3480.pdf (Last visited May 7, 2019)
[xlii] Id.
[xliii] 20 U.S.C. § 1400 et seq.
[xliv] Ga. Comp. R. & Regs. R.  160-4-7-.01.
[xlv] 34 CFR § 300.8.  Some of disabilities described in the rule include children with an intellectual disability, a hearing impairment, a speech and language impairment, a visual impairment, autism, traumatic brain injury and other health impairment.; *Id.*
[xlvi] There are a number of examples of what are considered orthopedic impairments in the regulations including cerebral palsy.
[xlvii] 34 CFR §300.8(c)(8).
[xlviii] 34 CFR § 300.34.
[xlix] 34 C.F.R. §320. *See also* Center for Parent Information and Resources, *The Short and Sweet IEP Overview*, http://www.parentcenterhub.org/iep-overview/ (Last visited Mar. 27, 2018).
[l] *Id.*
[li] Ga. Code Ann. § 37-1-1(8)
[lii] *Id.* There are a number of examples of what are considered orthopedic impairments in the regulations including cerebral palsy.
[liii] 34 CFR §300.8(c)(8).
[liv] Georgia Dep't of Public Health, *Services for Children 1ˢᵗ,*  https://dph.georgia.gov/serviceschildren1st (Last visited May 8, 2018).
[lv] Georgia Dep't of Public Health, *Children 1ˢᵗ,* https://dph.georgia.gov/children1st (Last visited May 8, 2018).
[lvi] Georgia Dep't of Public Health, *Maternal and Child Health Services Title V Block Grant,* https://dph.georgia.gov/TitleV (Last visited May 16, 2018).
[lvii] Georgia Dep't of Public Health, *Children 1ˢᵗ,* https://dph.georgia.gov/children1st (Last visited May 8, 2018).
[lviii] An application has been submitted on behalf of Mr. Willis to BCW. Willis depo. 85:6-9.
[lix] See records indicating that Ms. Willis and her beneficiaries are CHAMPVA participants.
[lx] 38 CFR § 17 271(a)(1).
[lxi] A QHP can also be purchased on Mr. Willis' behalf by other individuals.
[lxii] Healthcare.gov, *Minimum Essential Coverage* (MEC) https://www.healthcare.gov/glossary/minimum-essential-coverage/ (last visited Feb. 20, 2018).
[lxiii] There are no PPO options on the Georgia exchange.
[lxiv] *See* Summary of Benefits and Coverage.  BCBSHP Gold Pathway X HMO 1300 (p. 1).
[lxv] Find-A-Code Comprehensive Search, *available at*, https://www.findacode.com/search/search.php
[lxvi] *Id.*
[lxvii] Ill. Admin. Code § 68(b)(1350.25); See also, Illinois Department of Healthcare and Family Services, available at, https://www.illinois.gov/hfs/SiteCollectionDocuments/7117PractitionerFeeSchedule.pdf
[lxviii] A weighted average is a more accurate average of prices that are relative importance to each other this is often the case in pricing analysis. To calculate the weighted, identify the numbers that are weighted. Identify the weights of each number. Covert the percentages to decimals. Multiply each number by its weight. Add the weighted scores together. Note that the total should be 100 if you are using percentages.

| Price | Weight | Weighted Average Amount |
|---|---|---|
| $90.00 | 25% | 22.5 |
| $75.00 | 50% | 37.5 |
| $87.00 | 25% | 21.75 |

| Total | 100% | 81.75 |
|-------|------|-------|

[lxix] Health Insurance Coverage of the Total Population , 2016, *available at,* https://www.kff.org/other/state-indicator/total-population/?currentTimeframe=0&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22%7D

[lxx] *Id.*

[lxxi] Where public insurance pricing information is not generally available, reasonable value is calculated using the FMV of the relevant medical items and services. There are several items for which a state Medicaid fee schedule or Centers for Medicare & Medicaid Services (CMS) Medicare fee schedule do not provide sufficient information to determine an item's value. In this instance, the sources used to determine FMV include the Veterans Health Administration and U.S. Bureau of Labor statistics.  When reasonable value cannot be calculated, the unit prices from a life care plan are used. When the life care plan fails to include information regarding frequency, quantity, or duration, TD&P Consulting does not independently determine a cost for that item. For example, for items that a life care plan indicates a frequency of "as needed," the charts reflect that the cost is "subject to speculation" because the requisite information is not available to determine the item's annual and/or one-time cost.

[lxxii] *See* 42 U.S.C. § 1395nn(h)(3) (The term "fair market value" means the value in arm's length transactions, consistent with the general market value . . .); *see also* 42 C.F.R. 411.351 (Fair Market Value means . . . the compensation that would be included in a service agreement as the result of *bona fide* bargaining between well-informed parties to the agreement who are not otherwise in a position to generate business for the other party, on the date of acquisition of the asset or at the time of the service agreement. Usually, the fair market price is the price at which *bona fide* sales have been consummated for assets of like type, quality, and quantity in a particular market at the time of acquisition).

[lxxiii] *See,* Stanford University, Administrative Guide, Purchasing and Payments, *available at,* https://adminguide.stanford.edu/chapter-5. *See also,* Loyola Univ. of Chicago, Purchasing Dept., Methods to Determine Price Reasonableness, *available at,* http://www.luc.edu/purchasing/ price_reasonableness.shtml ("what follows is a listing of the most common methods or criteria used to determine a price fair and reasonable by price analysis . . . b. Comparable to price sold to fed. Gov't.: . . .these are presumed to be fair and reasonable . . .c. CATALOG OR ESTABLISHED PRICE LIST: . . . the seller has published or established price list or catalog, available to the general public, which sets for the price of a commercial item, this fact can be used to find the price fair and reasonable. The catalog should be current . . .d. MARKET PRICES: Where an item has an established market price, verification of an equal or low price also establishes the price to be fair and reasonable."). *See also,* FAR 15.404-1(c)(1), FAR 15.404-1(b)(2), FAR 31.201-3, DAR 215.4.

[lxxiv] *Gaddy v. Terex Corp.,* 2017 WL 3473872 (N.D.GA July 21, 2017).

[lxxv] *Id.* at 3.

[lxxvi] *United States v. Berkeley Heartlab, Inc.,* U.S. Dist. LEXIS 107481 (D.S.C. July 11, 2017).

[lxxvii] *Id.*

[lxxviii] *Id.* at 14.

[lxxix] *Id.*



Mr. C.W Appendix A.1 - The Berens Report - Plaintiff

# HEALTHCARE DELIVERY VALUATION CHARTS

TD&P Consulting, Inc.

May 7, 2019

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care - Physician Only | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Physiatrist Evaluation | Age 2 | 1 time Only | $340 | $340 | $340 | N/A | N/A | $137.12 | $202.67 | $235.10 | $228.19 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| Physiatrist | | 2 to 3 times | $146 - $213 | $292 | $639 | N/A | N/A | $93.46 | $141.30 | $163.91 | $379.56 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| Physiatrist | Age 3 - LE | 4 times per year | $146 - $213 | $584 | $852 | N/A | N/A | $93.46 | $141.30 | $163.91 | $607.30 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| Pediatric Neurologist | Age 2 - 18 | 1 time per year | $269.00 | $269 | $269 | N/A | N/A | $137.12 | $202.67 | $235.10 | $219.67 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | Routine Future Medical Care - Physician Only | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs ▮ | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| EEG (include interpretation fee) | Age 2 - LE | 1 to 2 times only | $1,036 | N/A | N/A | $1,036 | $2,072 | $259.19 | $319.26 | $370.34 | $640.28 | 95951 (26)- Monitoring for localization of cerebral seizure focus by cable or radio, 16 or more channel telemetry, combined electroencephalographic (EEG) and video recording and interpretation (eg, for presurgical localization), each 24 hours |
| Pediatric Orthopedist / Orthopedic Surgeon Evaluation | Age 2 | 1 time per year | $269 | $269 | $269 | N/A | N/A | $137.12 | $202.67 | $235.10 | $219.67 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| Pediatric Orthopedist / Orthopedic Surgeon | Age 3 - 18 | 1 time per year | $159 | $159 | $159 | N/A | N/A | $93.46 | $141.30 | $163.91 | $149.36 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| X-rays Hips/Pelvis (2 VWS) | Age 2 - 12 | 1 time per year | $172 | $172 | $172 | N/A | N/A | $33.74 | $35.23 | $40.87 | $54.90 | 73521- Radiologic examination, hips, bilateral, with pelvis when performed; 2 views |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Routine Future Medical Care - Physician Only | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| X-rays Spin (AP & Lat) | Age 10 - 18 | 1 time per year | $305 | $305 | $305 | N/A | N/A | $53.20 | $58.28 | $67.60 | $92.83 | 72082- Radiologic examination, spine, entire thoracic and lumbar, including skull, cervical and sacral spine if performed (eg, scoliosis evaluation); 2 or 3 views |
| Gastroenterologist/GI Evaluation | Age 2 | 1 time only | $269 | $269 | $269 | N/A | N/A | $137.12 | $202.67 | $235.10 | $219.67 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| Gastroenterologist/GI | | 1 time Only | $159 | $159 | $159 | N/A | N/A | $93.46 | $141.30 | $163.91 | $149.36 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Routine Future Medical Care - Physician Only** | | | | | | | | | | | | |
| **The Berens Report** | | | | | | | **TD&P Consulting, Inc.** | | | | | |
| **Recommended Needs** ▬ | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Gastroenterologist/GI | Age 3 - 12 | 2 times per year | $159 | $318 | $318 | N/A | N/A | $93.46 | $141.30 | $163.91 | $298.73 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| | Age 13 - LE | 1 time per year | | $159 | $159 | N/A | N/A | $93.46 | $141.30 | $163.91 | $149.36 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| Dietician/Nutritionist Evaluation | Age 2 | 1 time only | $120 - $133 | $120 | $133 | N/A | N/A | $14.89 per 15 minutes; not to exceed 3 units | $33.77 per 15 minutes | $39.17 | $45.05 | 97802- Medical nutrition therapy; initial assessment and intervention, individual, face-to-face with the patient, each 15 minutes |
| Dietician/Nutritionist | | 1 time Only | $100 - $119 | $100 | $119 | N/A | N/A | $14.89 per 15 minutes; not to exceed 3 units | $29.27 per 15 minutes | $33.95 | $39.37 | 97803- Medical nutrition therapy; re-assessment and intervention, individual, face-to-face with the patient, each 15 minutes |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Routine Future Medical Care - Physician Only** | | | | | | | | | | | | |
| **The Berens Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs** ▮ | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Dietician/Nutritionist | Age 3 - 12 | 2 times per year | $100 - $119 | $200 | $238 | N/A | N/A | $14.89 per 15 minutes; not to exceed 3 units | $29.27 per 15 minutes | $33.95 | $78.74 | 97803- Medical nutrition therapy; re-assessment and intervention, individual, face-to-face with the patient, each 15 minutes |
| | Age 13 - LE | 1 time per year | | $100 | $119 | N/A | N/A | $14.89 per 15 minutes; not to exceed 3 units | $29.27 per 15 minutes | $33.95 | $39.37 | 97803- Medical nutrition therapy; re-assessment and intervention, individual, face-to-face with the patient, each 15 minutes |
| Swallow Studies (including testing, speech therapist, and radiologist read fee) | Age 2 - 12 | 1 to 2 times per year | $764 | $764 | $1,528 | N/A | N/A | $44.66 | $83.83 | $97.24 | $250.71 | 92526- Treatment of swallowing dysfunction and/or oral function for feeding |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Routine Future Medical Care - Physician Only | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labs:Chem panel,CMP,and Vit. D level | Age 2 - 18 | 1 time per year | $145 - $379 | $145 | $379 | N/A | N/A | $27.46 | $13.73 | $15.93 | $114.58 | 80047 - Basic metabolic panel (Calcium, ionized) This panel must include the following: Calcium, ionized (82330) Carbon dioxide (bicarbonate) (82374) Chloride (82435) Creatinine (82565) Glucose (82947) Potassium (84132) Sodium (84295) Urea Nitrogen (BUN) (84520) |
| | | | | | | | | $37.22 | $36.55 | $42.40 | | 82306 - Vitamin D; 25 hydroxy, includes fraction(s), if performed |
| | Age 19 - LE | Every 3 to 5 years | $29.00 | $126.33 | N/A | N/A | $13.29 | $13.04 | $15.13 | $11.06 | 80053- Comprehensive metabolic panel This panel must include the following: Albumin (82040) Bilirubin, total (82247) Calcium, total (82310) Carbon dioxide (bicarbonate) (82374) Chloride (82435) Creatinine (82565) Glucose (82947) Phosphatase, alkaline (84075) Potassium (84132) Protein, total (84155) Sodium (84295) Transferase, alanine amino (ALT) (SGPT) (84460) Transferase, aspartate amino (AST) (SGOT) |
| ENT | Age 3 - LE | 1 time per year | $269 | $269 | $269 | N/A | N/A | $137.12 | $202.67 | $235.10 | $219.67 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recommended Needs ▮ | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Pediatric Ophthalmologist Evaluation | Age 2 - 12 | 1 time before age 12 | $300 | N/A | N/A | $300 | $300 | $90.69 | $145.25 | $168.49 | $169.01 | 92004- Ophthalmological services: medical examination and evaluation with initiation of diagnostic and treatment program; comprehensive, new patient, 1 or more visits |
| Pediatric Pulmonologist | Age 2 | 1 time evaluation then Unknown pending outcome | $340 | $340 | $340 | N/A | N/A | $137.12 | $202.67 | $235.10 | $228.19 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| Sleep Study | Age 2 - LE | 1 time minimum | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | 95808- Polysomnography; any age, sleep staging with 1-3 additional parameters of sleep, attended by a technologist |
| Pediatric Endocrinologist Evaluation | Age 2 - 15 | 2 times only before age 15 | $340 | N/A | N/A | $680 | $680 | $137.12 | $202.67 | $235.10 | $456.38 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 60 minutes are spent face-to-face with the patient and/or family. |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Routine Future Medical Care - Physician Only | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs ▮ | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| DEXA Bone Density Scan Evaluation | Age 7 | 1 time per year | $358 | $358 | $358 | N/A | N/A | $96.81 | $39.37 | $45.67 | $91.29 | 77080- Dual-energy X-ray absorptiometry (DXA), bone density study, 1 or more sites; axial skeleton (eg, hips, pelvis, spine) |
| | Age 15 | 1 time per year | | $358 | $358 | N/A | N/A | $96.81 | $39.37 | $45.67 | $91.29 | 77080- Dual-energy X-ray absorptiometry (DXA), bone density study, 1 or more sites; axial skeleton (eg, hips, pelvis, spine) |
| Dentist | Age 2 - LE | 2 times per year | $0 | $0 | $0 | N/A | N/A | $43.27 | Medicare has not established fees for this medical code | $0 | $0 | D0150- Comprehensive Oral Examination |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Routine Future Medical Care - Physician Only** | | | | | | | | | | | |
| **The Berens Report** | | | | | | | | **TD&P Consulting, Inc.** | | | |
| **Recommended Needs** ▮ | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Sedation for Dental Care 30-60 min anesthesia time | Age 2 - LE | 2 times per year | $397 -$793 for 30 - 60 min | $794 | $1,586 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $397 -$793 for 30 - 60 min | $1,190 | D9222- Deep sedation/general anesthesia - frist 15 minutes |
| | | | | | | | | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | | | D9223- each subsequent 15 minutes increment |
| Pediatrician/ Primary Care Physician | Age 2 - LE | 1 to 2 times per year | $0 | $0 | $0 | N/A | N/A | $93.46 | $141.30 | $0 | $0 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| Flu Vaccination | Age 2 - LE | 1 time per year | $0 | $0 | $0 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $0 | $0 | 90655 - Influenza virus vaccine, trivalent (IIV3), split virus, preservative free, 0.25 mL dosage, for intramuscular use |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project Evaluations - Non Physician** | | | | | | | | | | | | |
| | | | The Berens Report | | | | | TD&P Consulting, Inc. | | | | |
| **Recommended Needs** ▆ | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Physical Therapy Evaluation | Age 2 - 18 | 2 times per year | $160 - $240 | $320 | $480 | N/A | N/A | $69.34 | $81.70 | $94.77 | $203.86 | 97163 - Physical therapy evaluation: high complexity, requiring these components: A history of present problem with 3 or more personal factors and/or comorbidities that impact the plan of care; An examination of body systems using standardized tests and measures addressing a total of 4 or more elements from any of the following: body structures and functions, activity limitations, and/or participation restrictions; A clinical presentation with unstable and unpredictable characteristics; and Clinical decision making of high complexity using standardized patient assessment instrument and/or measurable assessment of functional outcome. Typically, 45 minutes are spent face-to-face with the patient and/or family. |
| | Age 19 - LE | 1 time per year | | $160 | $240 | N/A | N/A | $69.34 | $81.70 | $94.77 | $101.93 | |
| Occupation Therapy Evaluation | Age 2 - 18 | 2 times per year | $160 - $240 | $320 | $480 | N/A | N/A | $67.21 | $87.85 | $101.91 | $213.10 | 97167 - Occupational therapy evaluation, high complexity, requiring these components: An occupational profile and medical and therapy history, which includes review of medical and/or therapy records and extensive additional review of physical, cognitive, or psychosocial history related to current functional performance; An assessment(s) that identifies 5 or more performance deficits (ie, relating to physical, cognitive, or psychosocial skills) that result in activity limitations and/or participation restrictions; and Clinical decision making of high analytic complexity, which includes an analysis of the patient profile, analysis of data from comprehensive assessment(s), and consideration of multiple treatment options. Patient presents with comorbidities that affect occupational performance. Significant modification of tasks or assistance (eg, physical or verbal) with assessment(s) is necessary to enable patient to complete evaluation component. Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| | Age 19 - LE | 1 time per year | | $160 | $240 | N/A | N/A | $67.21 | $87.85 | $101.91 | $106.55 | |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Evaluations - Non Physician | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Speech Therapy Evaluation | Age 2 - 18 | 2 times per year | $160 - $240 | $320 | $480 | N/A | N/A | $163.81 | $192.83 | $223.68 | $415.93 | 92523 - Evaluation of speech sound production (eg, articulation, phonological process, apraxia, dysarthria); with evaluation of language comprehension and expression (eg, receptive and expressive language) |
| | Age 19 - LE | 1 time per year | | $160 | $240 | N/A | N/A | $163.81 | $192.83 | $223.68 | $207.96 | 92523 - Evaluation of speech sound production (eg, articulation, phonological process, apraxia, dysarthria); with evaluation of language comprehension and expression (eg, receptive and expressive language) |
| Vision and Hearing Screen | Age 2 - 21 | As needed | $0 provide by public school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | 99173 - Screening test of visual acuity, quantitative, bilateral |
| Wheelchair Seating and Positioning Evaluation | Age 2 - LE | Every 4 to 6 year to age 18 then every 7 years | $0 included in cost of wheelchair | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupational and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | Age 22 - LE | Every 3 to 5 years | $1,200 - $3,600 for 3 hours Evaluation by both OT and SLP | $240 | $1,200 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $1,200 - $3,600 for 3 hours Evaluation by both OT and SLP | $720 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | TD&P Consulting, Inc. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project Evaluations - Non Physician** | | | | | | | | | | | |
| **The Berens Report** | | | | | | | | **TD&P Consulting, Inc.** | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| **Private / Outpatient to 2037** | | | | | | | | | | | |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupational and Speech Therapist to develop communication program using switch access and/or other devices | Age 5 - 21 | Every 1 to 3 years | $1,200 - $3,600 for 3 hours Evaluation by both OT and SLP | $400 | $3,600 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $1,200 - $3,600 for 3 hours Evaluation by both OT and SLP | $2,000 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |
| **School- based to 2037** | | | | | | | | | | | |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupational and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | Age 5 - 21 | Every 1 to 3 years | $0 provided by public school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | Age 22 - LE | As needed | $0 include with home care | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |
| Speech Therapy for feeding program, swallowing, oral motor coordination | Age 22 - LE | Continue AAC program | $0 include with home care | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 2 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.87 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Project Therapy | | | | | | | | |
| | | The Berens Report | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 5 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.90 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow Up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 9 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.90 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow Up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project Therapy | | | | | | | | | | | | |
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 12 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.90 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 15 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.90 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 18 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.90 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow Up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | Age 21 | 1 time only | $100 - $200 | $100 | $200 | N/A | N/A | $78.90 | $113.34 | $131.47 | $123.17 | 90838 - Psychotherapy, 60 minutes with patient when performed with an evaluation and management service |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to Christina's permanent disability | | 8 - 10 session | $60 - $200 per visit | $480 | $2,000 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,265.14 | 90837 - Psychotherapy, 60 minutes with patient |
| Case Manager to coordinate care and equipment, liaison among multiple providers and service venders, advocate for Christian | Age 2 - LE | 4 hours per month | $80 - $100 per hour | $3,840 | $4,800 | N/A | N/A | $24.36 per 15 minutes | Medicare has not established fees for this medical code | $34.72 per hour for Nurse Case Manager/Social Worker Labor Statistic near Augusta, GA | $1,666.56 | T1016- Case management, each 15 minutes |
| Gordian/ Financial Planner/Manager for money management, oversea financial decision making | Age 18 - LE | 2 hours per month | $100 - $125 per hour | $2,400 | $3,000 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $100 - $125 per hour | $2,700.00 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | **Project Therapy** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **The Berens Report** | | | | | | **TD&P Consulting, Inc.** | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| | | | **Private / Outpatient to 2037** | | | | | | | | | |
| Physical Therapy and Occupational Therapy include Music Therapy, Equal Therapy or Therapeutic Horseback riding | Age 2 - 12 | 2 times per week | $160 - $168 PT(60 min) | $15,360 | $16,128 | N/A | N/A | $20.07 per 15 minutes | $29.92 per 15 minutes | $34.71 | $12,501.17 | 97110 - Therapeutic procedure, 1 or more areas, each 15 minutes; therapeutic exercises to develop strength and endurance, range of motion and flexibility |
| | | 2 times per week | $160 - $168 OT(60 min) | $15,360 | $16,128 | N/A | N/A | $22.98 per 15 minutes | $27.19 per 15 minutes | $31.54 | $11,842.42 | 97140- Manual therapy techniques (eg, mobilization/ manipulation, manual lymphatic drainage, manual traction), 1 or more regions, each 15 minutes |
| Physical Therapy and Occupational Therapy include Music Therapy, Equal Therapy or Therapeutic Horseback riding | Age 13 - 21 | 1 time per week | $160 - $168 PT(60 min) | $7,680 | $8,064 | N/A | N/A | $20.07 per 15 minutes | $29.92 per 15 minutes | $34.71 | $6,250.59 | 97110 - Therapeutic procedure, 1 or more areas, each 15 minutes; therapeutic exercises to develop strength and endurance, range of motion and flexibility |
| | | | $160 - $168 OT(60 min) | $7,680 | $8,064 | N/A | N/A | $22.98 per 15 minutes | $27.19 per 15 minutes | $31.54 | $5,921.21 | 97140- Manual therapy techniques (eg, mobilization/ manipulation, manual lymphatic drainage, manual traction), 1 or more regions, each 15 minutes |
| Speech Therapy for feeding program, swallowing, oral motor coordination | Age 2 - 12 | 2 times per week | $144 - $160 (60 min) | $13,824 | $15,360 | N/A | N/A | $39.55 | $76.89 | $89.19 | $8,372.51 | 92507 - Treatment of speech, language, voice, communication, and/or auditory processing disorder; individual |
| | Age 13 - 21 | 1 time per week | | $6,912 | $7,680 | N/A | N/A | $39.55 | $76.89 | $89.19 | $4,186.25 | 92507 - Treatment of speech, language, voice, communication, and/or auditory processing disorder; individual |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project Therapy** | | | | | | | | | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| **School- based to 2037** | | | | | | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | Age 2 - 21 | 2 time per week to age 12 then 1 time per week | $0 provide by school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |
| Speech therapy for feeding program, swallowing, oral motor coordination | Age 2 - 21 | 2 time per week to age 12 then 1 time per week | $0 provide by school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |
| Vision Specialis t as part of school - based therapies | Age 2 | As determined by the BCW | $0 provide by public school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | Diagnostic Testing / Educational Assessment | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | The Berens Report | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Early Intervention through Babies can't wait (BCW) program | Age 2 - 3 | Determined by program | $0 provide by public school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |
| Special Education Through public school system with IEP, educationally-related therapies, school aide/nurse, adopted transportation , adoptive equipment | Age 3 - 21 | 5 days per week during scool year | $0 provide by public school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | T1018- School-based individualized education program (iep) services, bundled |
| Educational consultant/student Advocate knowledgeable in I.D.E.A provisions to attend annual IEP meetings with parents, school and related personnel | Age 2 - 21 | 4 hour per year | $125 per hour | $500 | $500 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $125 per hour | $500 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"<br><br>A9270- Non-covered item or service |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diagnostic Testing / Educational Assessment | | | | | | | | | | | | |
| The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Private / Outpatient to 2037 | | | | | | | | | | | | |
| Neuropsychological Evaluation | Age 2 - 21 | 4 times only over life time | $2500 - $4500 | N/A | N/A | $10,000.00 | $18,000.00 | $109.20 | $95.88 | $111.22 | $2,064.75 | 96118 - Neuropsychological testing (eg, Halstead-Reitan Neuropsychological Battery, Wechsler Memory Scales and Wisconsin Card Sorting Test), per hour of the psychologist's or physician's time, both face-to-face time administering tests to the patient and time interpreting these test results and preparing the report |
| School- based to 2037 | | | | | | | | | | | | |
| Neuropsychological Evaluation | Age 2 - 21 | Every 3 years | $0 provide by school | $0 | $0 | N/A | N/A | $0 | $0 | $0 | $0 | 96118 - Neuropsychological testing (eg, Halstead-Reitan Neuropsychological Battery, Wechsler Memory Scales and Wisconsin Card Sorting Test), per hour of the psychologist's or physician's time, both face-to-face time administering tests to the patient and time interpreting these test results and preparing the report |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Wheelchair Needs, Accessories and Maintenance | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Quickie Zippy or similar manual weelchair with tilt'n space recline, caregiver handlebars, headrest, back/trunk/hip supports, foot rests, lap tray | Age 2 - 18 | Every 4 to 6 years | $7,306 | $1,217.67 | $1,826.50 | N/A | N/A | $1,892.87 | $266.30 per rental rate | $4,045.95 (rate based on the VHA Reasonable Cost estimate) | $809.19 | E1161- Manual adult size wheelchair, includes tilt in space |
| | Age 19 - LE | Every 7 years | $7,306 | $1,043.71 | $1,043.71 | N/A | N/A | $1,892.87 | $266.30 per rental rate | $4,045.95 (rate based on the VHA Reasonable Cost estimate) | $577.99 | E1161- Manual adult size wheelchair, includes tilt in space |
| Wheelchair Maintenance | Age 2 - 18 | Annually | 10% cost of weelchair per year after warranty | $547.95 | $608.83 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | 10% cost of weelchair per year after warranty | $323.68 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| | Age 19 - LE | Annually | 10% cost of weelchair per year after warranty | $626.23 | $626.23 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | 10% cost of weelchair per year after warranty | $346.80 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Wheelchair Needs, Accessories and Maintenance | | | | | | | | | | | |
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Custom foam contour wheelchair seat cushion | Age 2 - LE | Every 3 to 5 years | $400 - $520 | $80 | $173.33 | N/A | N/A | $48.93 | $59.33 | $132.76 (rate based on the VHA Reasonable Cost estimate) | $33.19 | E2601 - General use wheelchair seat cushion, width less than 22 inches, any depth |
| Seat Cushion Covers | Age 2 - LE | Every 2 years | $100 | $50 | $50 | N/A | N/A | $41.06 | $49.77 | $100 | $50 | E2619 - Replacement cover for wheelchair seat cushion or back cushion, each |
| Rifton Wave Adapted bath chair or similar | Age 2 | One time only | $349 - $517 | N/A | N/A | $349 | $517 | $157.67 | Medicare has not established fees for this medical code | $126.76 (rate based on the VHA Reasonable Cost estimate) | $126.76 | E0240 - Bath/shower chair, with or without wheels, any size |
| ActiveAid Shower wheelchair Shower | Age 8 - LE | Every 5 years | $2,850.00 | $570 | $570 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $2,850.00 | $570 | E1399 - Durable medical equipment, miscellaneous |
| Shower wheelchair maintenance | Age 8 - LE | Annually | 10% cost of Shower weelchair per year after warranty | $228 | $228 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | 10% cost of Shower weelchair per year after warranty | $228 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Orthotics | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Bilateral custom-made solid Ankle/foot/orthosis | Age 2 - 18 | 1 time per year | $1062 - $2000 pair | $1,062 | $2,000 | N/A | N/A | $467.84 | $675.96 | $784.11 | $810.51 | L1950 - Ankle foot orthosis, spiral, (institute of rehabilitative medicine type), plastic, custom-fabricated |
| | Age 19 - LE | Every 2 to 3 years | $1062 - $2000 pair | $354 | $1,000 | N/A | N/A | $467.84 | $675.96 | $784.11 | $324.20 | L1950 - Ankle foot orthosis, spiral, (institute of rehabilitative medicine type), plastic, custom-fabricated |
| SWASH (standing,walkingand sitting hip)orthosis | Age 2 - 18 | 2 times only | $2,695.50 | N/A | N/A | $5,391.00 | $5,391.00 | $1,306.02 | $1,887.00 | $2,188.92 | $4,146.40 | L1690 - Combination, bilateral, lumbo-sacral, hip, femur orthosis providing adduction and internal rotation control, prefabricated, includes fitting and adjustment |
| Bilateral Benik or similar hand splits with thumb support | Age 2 - LE | 1 time per year | $610.00 | $610.00 | $610.00 | N/A | N/A | $36.82 | $53.20 | $61.71 | $122.53 | L3908 - Wrist hand orthosis, wrist extension control cock-up, non molded, prefabricated, off-the-shelf |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home Furnishings/Durable Medical Equipment** | | | | | | | | | | | |
| **The Berens Report** | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Easy Stand Stander: Bantam Extra Small for children up to 50 lbs. | | 1 time only | $4,583 | N/A | N/A | $4,583 | $4,583 | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $2,460.38 (rate based on the VHA Reasonable Cost estimate) | $2,460.38 | E0642 - Standing frame/table system, mobile (dynamic stander), any size including pediatric |
| Zing for children up to 70 lbs. | Age 2 - LE | 1 time only | $3,207 | N/A | N/A | $3,207 | $3,207 | GA Medicaid has not established fees for this medical code; subject to prior authorization | $956.24 per rental rate | $1,957.64 (rate based on the VHA Reasonable Cost estimate) | $1,957.64 | E0636 - Multipositional patient support system, with integrated lift, patient accessible controls |
| Zing 2 up to 154 lbs. | | 1 time only | $5,468 | N/A | N/A | $5,468 | $5,468 | GA Medicaid has not established fees for this medical code; subject to prior authorization | $956.24 per rental rate | $1,957.64 (rate based on the VHA Reasonable Cost estimate) | $1,957.64 | E0636 - Multipositional patient support system, with integrated lift, patient accessible controls |
| Evolv up to 200 lbs., or similar stander with resting arm tray | Age 18 - LE | Every 7 years | $5,675 | $810.71 | $810.71 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | $956.24 per rental rate | $1,957.64 (rate based on the VHA Reasonable Cost estimate) | $279.66 | E0636 - Multipositional patient support system, with integrated lift, patient accessible controls |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Maintenance and adjustments for stander | Not quantifiable - Subject to speculation | 5% of cost of stander per year | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| Rifton Pacer or similar Gait Trainer | Age 2 | 1 time only | $680 | $680 | $680 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $680 | $680 | E8000 - Gait trainer, pediatric size, posterior support, includes all accessories and components |
| | Age 7 | 1 time only | $920 | $920 | $920 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $920 | $920 | E8000 - Gait trainer, pediatric size, posterior support, includes all accessories and components |
| | Age 12 | 1 time only | $1310 - 1480 | $1,310 | $1,480 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $1,310 - $1,480 | $1,395 | E8000 - Gait trainer, pediatric size, posterior support, includes all accessories and components |
| | Age 18 | 1 time only | $1310 - 1480 | $1,310 | $1,480 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $1,310 - $1,480 | $1,395 | E8000 - Gait trainer, pediatric size, posterior support, includes all accessories and components |

Home Furnishings/Durable Medical Equipment

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings/Durable Medical Equipment | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Invacare hospital bed, mattress, safety side rails, remote controlled head elevation | Age 3 - LE | Every 10 years | $1,944 | $194.40 | $194.40 | N/A | N/A | $1,359.20 | $139.64 per rental rate | $1,944.00 | $194.40 | E0265 - Hospital bed, total electric (head, foot and height adjustments), with any type side rails, with mattress |
| Maintenance/Service contract Invacare hospital bed, mattress, safety side rails, remote controlled head elevation | Age 3 - LE | Every 3 years | $250 | $83.33 | $83.33 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | $250 | $83.33 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| Adjustable height bedside table to provide flat surface for care | Age 3 - LE | Every 10 years | $69 - $74 | $6.90 | $7.40 | N/A | N/A | $29.11 | Medicare has not established fees for this medical code | $69 - $74 | $7.15 | E0315 - Bed accessory: board, table, or support device, any type |
| Kangaroo Joey feeding pump w/pole clamp | Age 5 - LE | Every 5 years | $669 - $714 | $133.80 | $142.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | $639.98 | $669 - $714 | $138.30 | B9002 - Enteral nutrition infusion pump, any type |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | The Berens Report | | | | | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | TD&P Consulting, Inc. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | | | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Maintenance for pump | Age 2 - LE | Every year | $50 per year except on years replaces | $40 | $40 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | $50 per year except on years replaces | $40 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| IV pole for feeding bags | Age 10 - LE | Every 10 years | $24 | $2.40 | $2.40 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | 136.96 | $24 | $2.40 | E0776 - Iv pole |
| Special tomato seater/feeding chair up to 80 lbs. then Tumble Forms 2 or similar adopted feeder/positioning seat with tray up to 200 lbs. | Age 2 - 8 | Every 6 years | tomato feeding chair $616 size1 $728 size2 $894 size3 | $124.33 | $124.33 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | tomato feeding chair $616 size1 $728size2 $894size3 | $124.33 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |
| | Age 9 - 13 | Every 5 years | $949 | $189.80 | $189.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $949 Tumble forms seater | $189.80 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |
| | Age 14 - 18 | Every 5 years | $1,728 | $345.60 | $345.60 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $1,728 | $345.60 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings/Durable Medical Equipment | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Hoyer Hydraulic Lift/ Portable power patient lift for transfers. See also sure Hands track lift system below | Age 8 - LE | Every 10 years | $731 - $2758 | $73.10 | $275.80 | N/A | N/A | $734.60 | $57.84 per rental rate | $1,432.14 (rate based on the VHA Reasonable Cost estimate) | $143.21 | E0630 - Patient lift, hydraulic or mechanical, includes any seat, sling, strap(s) or pad(s) |
| Spray sling for transfers | Age 8 - LE | Every 1 to 2 years | $109 | $54.50 | $109 | N/A | N/A | $65.27 | $77.91 | $227.50 (rate based on the VHA Reasonable Cost estimate) | $151.67 | E0621 - Sling or seat, patient lift, canvas or nylon |
| Maintenance for lift | Age 8 - LE | Annually | 5% cost of Lift per year after warranty | $32.90 | $124.11 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | 5% cost of Lift per year after warranty | $64.45 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| Optional: Sure Hands or similar overhead lift system for bedroom and bath | Age 8 - LE | 1 time only | $7,500 - $10,000 | N/A | N/A | $7,500.00 | $10,000.00 | GA Medicaid has not established fees for this medical code; subject to prior authorization | $123.64 | $2356.86 (rate based on the VHA Reasonable Cost estimate) | $2,356.86 | E0640 - Patient lift, fixed system, includes all components/accessories |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home Furnishings/Durable Medical Equipment** | | | | | | | | | | | |
| **The Berens Report** | | | | | | | | **TD&P Consulting, Inc.** | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Optional: Battery | Age 10 - LE | Every 2 years | $150 | $75 | $75 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $150 | $75 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks" |
| Optional: Sling | Age 8 - LE | Every 4 to 5 years | $450 | $90 | $112.50 | N/A | N/A | $65.27 | $77.91 | $227.55 (rate based on the VHA Reasonable Cost estimate) | $50.57 | E0621 - Sling or seat, patient lift, canvas or nylon |
| Optional: Overhead lift maintenance | Age 9 - 13 | Every year | $150 | $150 | $150 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | $150 | $150 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| Therapy Table with cushion mat | Age 3 - LE | Every 10 years | $115 - $198 | $11.50 | $19.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $115 - $198 | $15.65 | A9300 - Exercise equipments |
| Allowance for items such as room monitor, handheld shower head, wheelchair carry bags, foam wedges for positioning, portable wheelchair ramp | Age 2 - LE | Annually | $100.00 | $100.00 | $100.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $100.00 | $100.00 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks" A9270- Non-covered item or service |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Health and Strength Maintenance(Leisure Time Activities)** | | | | | | | | | | | |
| **The Berens Report** | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Therapeutic Horseback Riding and or Summer Camps for children with special needs | Age 4 - 21 | Annually | $460 for 10 week-session therapy riding | $460.00 | $460.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $460 for 10 week-session therapy riding | $460.00 | S8940- Equestrian/hippotherapy, per session |
| | Age 7 - 21 | Annually | $100 - $435 Summer camp | $100.00 | $435.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $100 - $435 Summer camp | $267.50 | S8940- Equestrian/hippotherapy, per session |
| Allowance for items such as cause and effect toys, adopted switch activated devices, therapy balls, iPad w/apps,and other auditory and tactile stimulation items | Age 2 - LE | Annually | $100.00 | $100.00 | $100.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $100.00 | $100.00 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |
| Subscription to Exceptional Parent online magazine and other reading resources for parents of children with CP | Age 2 - 21 | Annually | $95 print magazine $0 eMagazine $15 Parent's Guide | $110 | $110 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $95 print magazine $0 eMagazine $15 Parent's Guide | $110 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |
| Go Talk 9+ACC Speech Device | Age 6 - LE | Every 5 years | $199 | $39.80 | $39.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $199 | $39.80 | E2511- Speech generating software program, for personal computer or personal digital assistant |
| Possible: TOBII I-12 or similar eye gaze AAC system | Age 10 - LE | Every 5 years | $16,605 - $17,554 | $3,321 | $3,510.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $16,605 - $17,554 | $3,415.90 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks" E2511- Speech generating software program, for personal computer or personal digital assistant |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | The Berens Report | | | | | | | TD&P Consulting, Inc. | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Wheelchair accessible van with remote controlled power lift/ramp, wheelchair tie downs, safety straps, and other accessibility features | Age 2 - LE | Every 7 to 10 years | $45,000 - 50,000 | $4,500 | $7,142.86 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $45,000 - 50,000 | $5,821.43 | T2039 - Vehicle modifications, waiver; per service |
| Roosevelt or other special needs car seat with 5-point harness straps | Age 3 - 17 | Every 5 years | $895 | $179 | $179 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $895 | $179 | T1999 - Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in **remarks** A9270 - Non-covered item or service |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | Drug Needs | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Option 1: In Home Care | | | | | | | | | |
| | | | The Berens Report | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Glycopyrrolate (Cuvposa) liquid | Age 2 - 16 | 2 times per day , 3-5cc | $170 - $188 | $2,040 | $2,256 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $170 - $188 | $2,148 | J8499 - Prescription drug, oral, non chemotherapeutic, nos |
| | Age 17 - LE | As needed | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | J8499 - Prescription drug, oral, non chemotherapeutic, nos |
| Robinul Tablet | Not quantifiable - Subject to speculation | 1 time per day as needed | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | J8499 - Prescription drug, oral, non chemotherapeutic, nos |
| Baclofen 10 mg | Age 2 - 12 | 3 times per day | $43 - $61 for 90 Tablets | $523.00 | $742.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $43 - $61 for 90 Tablets | $632.50 | J8499 - Prescription drug, oral, non chemotherapeutic, nos |
| Ranitidine Liquid (Zantac) | Age 2 - LE | 2 times per day 3 mg | $69 - $77 per month | $828.00 | $924.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $69 - $77 per month | $876.00 | J8499 - Prescription drug, oral, non chemotherapeutic, nos |
| MiraLAX | Age 2 - LE | 1 to 2 times per day | $23.99 bottle for 45 doses | $195.00 | $195.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $23.99 bottle for 45 doses | $195.00 | A9150 - Non-prescription drugs |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Option 1: In Home Care | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Supply Needs | | | | | | | | | | | | |
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Pediasure Grow and Gain w/Fiber, 8 oz. bottle | Age 2 - LE | Every 4 hours one bottle | $10.97 - $14.99 for 6 bottle | $4,004.05 | $5,471.35 | N/A | N/A | $0.46 | 0.31 | $10.97 - $14.99 for 6 bottle | $4,737.70 | B4152 - Enteral nutritionally complete, calorically dense (equal to or greater than 1.5 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit |
| Feeding supplies: feeding bags connector and extension tubing, adhesive tape, feeding pump set | Age 2 - LE | Every month | $347.00 | $4,164.00 | $4,164.00 | N/A | N/A | $6.67 | $4.26 | $347.00 | $4,164.00 | B4036 - Enteral feeding supply kit; gravity fed, per day, includes but not limited to feeding/flushing syringe, administration set tubing, dressings, tape |
| Gastrostomy/G-tube (MOC-KEY or other) | Age 2 - LE | 4 tube per year | $157 - $190 per tube | $628.00 | $760.00 | N/A | N/A | $30.58 | $26.01 | $157 - $190 per tube | $694.00 | B4087 - Gastrostomy/jejunostomy tube, standard, any material, any type, each |
| Diapers/Briefs | Age 2 - LE | 5 to 6 per day | $45.88 - $46.99 for pack of 92 diapers | $910.12 | $932.14 | N/A | N/A | $0.60 | Medicare has not established fees for this medical code | $45.88 - $46.99 for pack of 92 diapers | $921.13 | T4523- Adult sized disposable incontinence product, brief/diaper, large, each |
| Allowance for miscellaneous supplies such as personal hygiene wips,glovs,baby powder, sterile water to flush feeding tube , Pedialyte, bed under pads, NUK dental swabs | Age 2 - LE | Annually | $200.00 | $200.00 | $200.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $200.00 | $200.00 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Option 2: Residential Facility care | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Architectural Renovations | | | | | | | | | | | | |
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Home with a first floor bedroom and lipless shower | Age 2 - LE | 1 time only | $81,080 | N/A | N/A | $81,080 | $81,080 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | under grant | $0 | S5165- Home modifications; per service |
| Moving Cost | | | | | | | | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | | | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in ""remarks"" A9270- Non-covered item or service |
| Home Evaluation | Age 2 - LE | 1 time only | $2,300 | N/A | N/A | $2,300 | $2,300 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $2,300 | $2,300 | T1028- Assessment of home, physical and family environment, to determine suitability to meet patient's medical needs |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Surgical Intervention, Aggressive Treatment | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Surgical conversion of NG tube to G-tube | Age 2 | 1 time only | $8,975 | $8,975 | $8,975 | N/A | N/A | $174.53 | $905.90 | $8,100.25 (rate based on the VHA Reasonable Cost estimate) | $8,100.25 | 49440 - Insertion of gastrostomy tube, percutaneous, under fluoroscopic guidance including contrast injection(s), image documentation and report |
| Botox injection to arms/legs | Age 2 - 12 | 4 time per year | $445 - $2,044.50 2 times in office and 2 times under anesthesia | $1,781 | $8,178 | N/A | N/A | $6.15 | Medicare has not established fees for this medical code | $445 - $2,044.50 2 times in office and 2 times under anesthesia | $4,979.50 | J0585 - Injection, onabotulinumtoxina, 1 unit |
| | | | | | | | | $136.98 | $161.56 | | | 64644 - Chemodenervation of one extremity; 5 or more muscles |
| | | | | | | | | $96.50 | $112.82 | | | 64645 - Chemodenervation of one extremity; each additional extremity, 5 or more muscles (List separately in addition to code for primary procedure) |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | Surgical Intervention, Aggressive Treatment | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | The Berens Report | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Intrathecal Baclofen Pump(ITB) implant | Age 12 - LE | One time only | $5,965 ITB trail | N/A | N/A | $5,965 | $5,965 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $5,965 ITB trail | $5,965 | 64999- Unlisted procedure, nervous system |
| | | One time only | $59,147 Initial ITB implant | N/A | N/A | $59,147 | $59,147 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | $386.08 | $31,892.02 (rate based on the VHA Reasonable Cost estimate) | $31,892.02 | 62362- Implantation or replacement of device for intrathecal or epidural drug infusion; programmable pump, including preparation of pump, with or without programming |
| | | 2 to 4 times per year | $2796 - $5592 Pump adjustment | $5,592 | $22,368 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | $402 | $2796 - $5592 Pump adjustment | $13,980 | 62350- Implantation, revision or repositioning of tunneled intrathecal or epidural catheter, for long-term medication administration via an external pump or implantable reservoir/infusion pump; without laminectomy |
| | | Every 7 years | $36,948 ITB pump replacement | $5,278.29 | $5,278.29 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | $434.21 | $31,892.02 (rate based on the VHA Reasonable Cost estimate) | $4,556 | 62361- Implantation or replacement of device for intrathecal or epidural drug infusion; nonprogrammable pump |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | Surgical Intervention, Aggressive Treatment | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | The Berens Report | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Femoral osteotomy due to expected or probable hip dysplasia | Age 6 | One time only | $135,210 | N/A | N/A | $135,210 | $135,210 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | $1,608.22 | $135,210 | $135,210 | 27151 - Osteotomy, iliac, acetabular or innominate bone; with femoral osteotomy |
| Achilles tendon/Heelcord release | Age 6 - 12 | One time only | $32,821 | N/A | N/A | $32,821 | $32,821 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | $678.48 | $21,981.72 (rate based on the VHA Reasonable Cost estimate) | $21,981.72 | 27652 - Repair, primary, open or percutaneous, ruptured Achilles tendon; with graft (includes obtaining graft) |
| Hamstring tendon release | Age 8 - 14 | One time only | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | 27392 - Tenotomy, open, hamstring, knee to hip; multiple tendons, bilateral |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home / Facility Care | | | | | | | | | | | | |
| Option 1: In Home Care | | | | | | | | | | | | |
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C.N.A | Age 18 - 21 | 16 hours per day | $19.50 - $25 per hour | $113,880 | $146,000 | N/A | N/A | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $70,897.60 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| | Age 22 - LE | 24 hours per day | | $170,820 | $219,000 | N/A | N/A | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $106,346.40 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| LPN/RN | Age 18 - LE | 2 to 3 visits per day | $120 per visit | $87,600 | $131,400 | N/A | N/A | $65 per day | Medicare has not established fees for this medical code | $41.95 per hour for RN per Labor Statistic near Augusta, GA | $30,413.63 | S9123- Nursing care, in the home; by registered nurse, per hour |
| | | | | | | | | $50 per day | Medicare has not established fees for this medical code | $24.70 per hour for LPN/LVN per Labor Statistic near Augusta, GA | | S9124- Nursing care, in the home; by licensed practical nurse, per hour |
| | | | | | | | | $65 per day | Medicare has not established fees for this medical code | $41.95 per hour for RN per Labor Statistic near Augusta, GA | | S9123- Nursing care, in the home; by registered nurse, per hour |
| | | | | | | | | $50 per day | Medicare has not established fees for this medical code | $24.70 per hour for LPN/LVN per Labor Statistic near Augusta, GA | | S9124- Nursing care, in the home; by licensed practical nurse, per hour |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | Home / Facility Care | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Option 1: In Home Care | | | | |
| | | The Berens Report | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Adult Day Program | Age 21 - 65 | 3 to 5 days in the week | $65 per day | $9,360 | $15,600 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $65 per day | $12,480 | S5102 - Day care services, adult; per diem |
| Respite for parents: C.N.A | Age 2 - 17 | 2 days per month or 48 hours per month | $19.50 - $25 per hour | $11,232 | $14,400 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $19.50 - $25 per hour | $12,816 | T1005- Respite care services, up to 15 minutes |
| Respite for parents: LPN/RN | | 4 visits per day 2 days per month | $120 per visit | $11,520 | $11,520 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $120 per visit | $11,520 | T1005 - Respite care services, up to 15 minutes |
| As adult 2034: Replace value of lost service for homemaking, interior/exterior home maintenance, housecleaning, yard care | Age 18 - LE | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | S5120 - Chore services; per 15 minutes |
| | | | | | | | | $0 | $0 | $0 | $0 | S5130 - Homemaker service, nos; per 15 minutes |

C.W.
Appendix A.1
Healthcare Delivery Valuation Charts - The Berens Report
Plaintiff LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Option 2: Residential Facility Care** | | | | | | | | | | | |
| The Berens Report | | | | | | | | TD&P Consulting, Inc. | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Respite for parents: C.N.A | Age 2 - 17 | 2 days per month or 48 hours per month | $19.50 - $25 per hour | $11,232 | $14,400 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $19.50 - $25 per hour | $12,816.00 | T1005- Respite care services, up to 15 minutes |
| Respite for parents: LPN/RN | | 4 visits per day 2 days per month | $120 per visit | $11,520 | $11,520 | N/A | N/A | | Medicare has not established fees for this medical code | $120 per visit | $11,520 | T1005 - Respite care services, up to 15 minutes |
| Facility Brain injury residence | Age 18 - LE | 24 hours 365 days per year | $550 - $575 per day | $200,750 | $209,875 | N/A | N/A | | Medicare has not established fees for this medical code | $550 - $575 per day | $205,312.50 | T2033 - Residential care, not otherwise specified (nos), waiver; per diem |
| C.N.A | Age 2 | all day except overnight | $19.50 - $25 per hour | $102,648 | $131,600 | N/A | N/A | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $58,081.60 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| | Age 3 - 17 | every day except over night and 5 to 7 hours for school days | | $81,588 | $104,600 | | | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $44,970.40 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| LPN/RN | Age 2 - 17 | 2-3 visits per day | $120 | $76,080 | $119,880 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $120 per visit | $97,980 | T1005 - Respite care services, up to 15 minutes |



Mr. C.W Appendix A.2 - The Riddick-Grisham Report - Defense

# HEALTHCARE DELIVERY VALUATION CHARTS

TD&P Consulting, Inc.

May 7, 2019

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | Project Evaluations - Non Physician | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Physical Therapy Evaluation | Age 2 - 22 | 1 time per year | $280.50 | $280.50 | $280.50 | N/A | N/A | $69.34 | $81.70 | $94.77 | $111.59 | 97163- Physical therapy evaluation: high complexity, requiring these components: A history of present problem with 3 or more personal factors and/or comorbidities that impact the plan of care; An examination of body systems using standardized tests and measures addressing a total of 4 or more elements from any of the following: body structures and functions, activity limitations, and/or participation restrictions; A clinical presentation with unstable and unpredictable characteristics; and Clinical decision making of high complexity using standardized patient assessment instrument and/or measurable assessment of functional outcome. Typically, 45 minutes are spent face-to-face with the patient and/or family. |
| Occupation Therapy Evaluation | Age 2 - 22 | 1 time per year | $262.50 | $262.50 | $262.50 | N/A | N/A | $67.21 | $87.85 | $101.91 | $114.05 | 97167- Occupational therapy evaluation, high complexity, requiring these components: An occupational profile and medical and therapy history, which includes review of medical and/or therapy records and extensive additional review of physical, cognitive, or psychosocial history related to current functional performance; An assessment(s) that identifies 5 or more performance deficits (ie, relating to physical, cognitive, or psychosocial skills) that result in activity limitations and/or participation restrictions; and Clinical decision making of high analytic complexity, which includes an analysis of the patient profile, analysis of data from comprehensive assessment(s), and consideration of multiple treatment options. Patient presents with comorbidities that affect occupational performance. Significant modification of tasks or assistance (eg, physical or verbal) with assessment(s) is necessary to enable patient to complete evaluation component. Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| Speech Therapy Evaluation | Age 2 - 22 | 1 time per year | $334.50 | $334.50 | $334.50 | N/A | N/A | $163.81 | $192.83 | $223.68 | $224.10 | 92523 - Evaluation of speech sound production (eg, articulation, phonological process, apraxia, dysarthria); with evaluation of language comprehension and expression (eg, receptive and expressive language) |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Project Evaluations - Non Physician** | | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Nutritional Evaluation | Age 2 - LE | 1 time per year | $140 | $140 | $140 | N/A | N/A | $14.89 per 15 minutes; not to exceed 3 units | $33.77 per 15 minutes | $39.17 | $46.67 | 97802- Medical nutrition therapy; initial assessment and intervention, individual, face-to-face with the patient, each 15 minutes |
| Wheelchair Evaluation | Age 2 - 15 | Every 3 to 5 times per year | $361 | $72.20 | $120.33 | N/A | N/A | $13.94 per 15 minutes | $32.62 per 15 minutes | $37.84 | $18.02 | 97542- Wheelchair management (eg, assessment, fitting, training), each 15 minutes |
| | Age 16 - 21 | Every 5 years | | $72.20 | $72.20 | N/A | N/A | $13.94 per 15 minutes | $32.62 per 15 minutes | $3,784 | $433.99 | 97542- Wheelchair management (eg, assessment, fitting, training), each 15 minutes |
| Augmentative Communication(ACC)/ Assistive Technology Evaluation | Age 2 - 8 | 1 time per year | $408 If done in Augusta $3,573.60 - $4,988.35 If done in Atlanta | $1,990.80 | $2,698.18 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $408 If done in Augusta $3,573.60 - $4,988.35 If done in Atlanta | $2,344.49 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |
| | Age 9 - LE | Every 3 years | | $663.60 | $899.39 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | | $781.50 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | The Riddick-Grisham Report | | | | | T&P Consulting, Inc. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Project Therapeutic** |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Physical Therapy | Age 2 - 12 | weekly | $346 | $16,608 | $16,608 | N/A | N/A | $20.07 per 15 minutes | $29.92 per 15 minutes | $34.71 | $7,299.21 | 97110 - Therapeutic procedure, 1 or more areas, each 15 minutes; therapeutic exercises to develop strength and endurance, range of motion and flexibility |
| | Age 13 - 21 | 1 time per month | | $4,152 | $4,152 | N/A | N/A | $20.07 per 15 minutes | $29.92 per 15 minutes | $34.71 | $1,824.80 | |
| | Age 22 - LE | Every 3 months | | $1,384 | $1,384 | N/A | N/A | $20.07 per 15 minutes | $29.92 per 15 minutes | $34.71 | $608.27 | |
| Occupational Therapy | Age 2 - 12 | weekly | $376 | $18,048 | $18,048 | N/A | N/A | $22.98 per 15 minutes | $27.19 per 15 minutes | $31.54 | $7,142.28 | 97140- Manual therapy techniques (eg, mobilization/ manipulation, manual lymphatic drainage, manual traction), 1 or more regions, each 15 minutes |
| | Age 13- 21 | 1 time per month | | $4,512 | $4,512 | N/A | N/A | $22.98 per 15 minutes | $27.19 per 15 minutes | $31.54 | $1,785.57 | |
| | Age 22 - LE | Every 3 months | | $1,504 | $1,504 | N/A | N/A | $22.98 per 15 minutes | $27.19 per 15 minutes | $31.54 | $595.19 | |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | Project Therapeutic | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Speech Therapy | Age 2 - 12 | weekly | $189.50 | $9,096 | $9,096 | N/A | N/A | $39.55 | $76.89 | $89.19 | $4,402.25 | 92507 - Treatment of speech, language, voice, communication, and/or auditory processing disorder; individual |
| | Age 13 - 21 | 1 time per month | | $2,274 | $2,274 | N/A | N/A | $39.55 | $76.89 | $89.19 | $1,100.56 | |
| | Age 22 - LE | Every 3 months | | $758 | $758 | N/A | N/A | $39.55 | $76.89 | $89.19 | $366.85 | |
| Family counseling | Age 2 - 21 | Every 2 years 17 session | $192.50 | $1,636.25 | $1,636.25 | N/A | N/A | $111.16 | $131.02 | $151.98 | $1,258.60 | 90837 - Psychotherapy, 60 minutes with patient |
| Augmentative Communication Training | Age 2 - LE | 6 hours every 3 to 5 years | $283 per session | $56.60 | $94.33 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $283 per session | $75.47 | 97799 - Unlisted physical medicine/rehabilitation service or procedure |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Wheelchair Needs | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Custom light - weight manual wheelchair with shelf for augmentative communication device | Age 2 - 15 | Every 3 to 5 years | $8,750 | $1,750 | $2,916.67 | N/A | N/A | $1,892.87 | $266.30 per rental rate | $4,045.95 (rate based on the VHA Reasonable Cost estimate) | $1,011.49 | E1161- Manual adult size wheelchair, includes tilt in space |
| | Age 16 - LE | Every 5 years | | $1,750 | $1,750 | N/A | N/A | $1,892.87 | $266.30 per rental rate | $4,045.95 (rate based on the VHA Reasonable Cost estimate) | $809.19 | E1161- Manual adult size wheelchair, includes tilt in space |
| Wheelchair cushion w/covers | Age 2 - LE | Every 3 years | $442 Cushion | $147.33 | $147.33 | N/A | N/A | $48.93 | $59.33 | $132.76 (rate based on the VHA Reasonable Cost estimate) | $44.25 | E2601- General use wheelchair seat cushion, width less than 22 inches, any depth |
| | | Annually | $78 Cover | $78 | $78 | N/A | N/A | $41.06 | $49.77 | $78 Cover | $78 | E2619 - Replacement cover for wheelchair seat cushion or back cushion, each |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wheelchair Accessories and Maintenance** | | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Manual Wheelchair Maintenance | Age 2 - LE | Annually | $437.50 | $291.66 | $350 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | $437.50 | $320.83 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Aids for Independent Function | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Portable Ramps | Age 2 - LE | 2 times only | $229.50 | N/A | N/A | $459.00 | $459.00 | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $229.50 | $459.00 | E1399 - Durable medical equipment, miscellaneous |
| Shower Chair | Age 2 - LE | Every 5 years | $1,336 - $1,611 | $267.20 | $322.20 | N/A | N/A | $157.67 | Medicare has not established fees for this medical code | $126.76 (rate based on the VHA Reasonable Cost estimate) | $25.35 | E0240 - Bath/shower chair, with or without wheels, any size |
| Grab bars ( 1- 3 bars each time) | Age 2 - LE | 2 times only | $38 per bar | N/A | N/A | $228 | $228 | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $31.80 (rate based on the VHA Reasonable Cost estimate) | $190.80 | A9281- Reaching/grabbing device, any type, any length, each |
| Installation Grab bars ( 1- 3 bars each time) | Age 2 - LE | 2 times only | $125 | N/A | N/A | $250 | $250 | $11 | Medicare has not established fees for this medical code | $125 | $250 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Aids for Independent Function** | | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Rolling walker - Gait trainer w/communication tray | Age 2 - LE | Every 5 years | $3,284.00 | $656.80 | $656.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $3,284.00 | $656.80 | E8000 - Gait trainer, pediatric size, posterior support, includes all accessories and components |
| Augmentative Communication Device | Age 4 - 21 | 4 times only | $564.50 | N/A | N/A | $2,258 | $2,258 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $564.50 | $2,258 | E2511 - Speech generating software program, for personal computer or personal digital assistant |
| | Age 22 - LE | Every 5 to 10 years | | $56.45 | $112.90 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | | $84.68 | E2511 - Speech generating software program, for personal computer or personal digital assistant |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Orthotics | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Bilateral Ankle/Foot Orthosis | Age 2 - 15 | Every 1 to 1.5 years | $1,400 | $933.33 | $1,400 | N/A | N/A | $467.84 | $675.96 | $1,261.94 (rate based on the VHA Reasonable Cost estimate) | $1,009.55 | L1950 - Ankle foot orthosis, spiral, (institute of rehabilitative medicine type), plastic, custom-fabricated |
| | Age 16- LE | Every 3 years | | $466.67 | $466.67 | N/A | N/A | $467.84 | $675.96 | $1,261.94 (rate based on the VHA Reasonable Cost estimate) | $420.65 | L1950 - Ankle foot orthosis, spiral, (institute of rehabilitative medicine type), plastic, custom-fabricated |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

|  | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Home Furnishings and Accessories** | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | **TD&P Consulting, Inc.** | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| **Option 1: In Home Care** | | | | | | | | | | | | |
| Sleep Safe Bed | Age 7 - LE | Every 10 to 15 years | $9,804 | $605.60 | $908.40 | N/A | N/A | $1,359.20 | $139.64 per rental rate | $9,084 twin | $757 | E0265 - Hospital bed, total electric (head, foot and height adjustments), with any type side rails, with mattress |
| | | | $1,000 | $66.67 | $100 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $1,000 shipping/ assembly | $83.33 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |
| Overhead Lift System | Age 7 - LE | 2 times | $4,826 | N/A | N/A | $9,652 | $9,652 | GA Medicaid has not established fees for this medical code; subject to prior authorization | $123.64 | $2,356.86 (rate based on the VHA Reasonable Cost estimate) | $4,713.72 | E0640 - Patient lift, fixed system, includes all components/accessories |
| | | | $275 | N/A | N/A | $550 | $550 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $275 Hand control | $550 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |
| | | | $225 | N/A | N/A | $4,382 | $4,382 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $2,191 Easy track | $4,382 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "remarks"  A9270- Non-covered item or service |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings and Accessories | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Option 1: In Home Care | | | | | | | | | | | |
| Sling for Overhead Lift | Age 7 - LE | Every 3 years | $415 | $138.33 | $138.33 | N/A | N/A | $65.27 | $77.91 | $227.50 (rate based on the VHA Reasonable Cost estimate) | $75.83 | E0621 - Sling or seat, patient lift, canvas or nylon |
| Electric Hoyer Lift | Age 7 - LE | Every 7 to 10 years | $1,693 - $2,627 | $169.30 | $375.29 | N/A | N/A | $734.60 | $57.84 per rental rate | $1,432.14 (rate based on the VHA Reasonable Cost estimate) | $168.49 | E0630 - Patient lift, hydraulic or mechanical, includes any seat, sling, strap(s) or pad(s) |
| Lift sling | Age 7 - LE | Every 3 to 5 years | $133.50 | $26.70 | $44.50 | N/A | N/A | $65.27 | $77.91 | $227.50 (rate based on the VHA Reasonable Cost estimate) | $56.88 | E0621 - Sling or seat, patient lift, canvas or nylon |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings and Accessories | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Option 2: Residential Facility Care | | | | | | | | | | | | |
| Sleep safe bed | Age 7 - 21 | Every 10 to 15 years | $9,084 twin | $605.60 | $908.40 | N/A | N/A | $1,359.20 | $139.64 per rental rate | $9,084 twin | $757.00 | E0265 - Hospital bed, total electric (head, foot and height adjustments), with any type side rails, with mattress |
| | | | $1,000 shipping/ assembly | $66.67 | $100.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $1,000 shipping/ assembly | $83.33 | T1999 - Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in ""remarks""  A9270 - Non-covered item or service |
| Overhead Lift System | Age 7 - 21 | 2 times | $4,826 Voyager | N/A | N/A | $9,652.00 | $9,652.00 | | $123.64 | $2,356.86 (rate based on the VHA Reasonable Cost estimate) | $4,713.72 | E0640 - Patient lift, fixed system, includes all components/accessories |
| | | | $275 Hand control | N/A | N/A | $550.00 | $550.00 | | Medicare has not established fees for this medical code | $275 Hand control | $550.00 | T1999 - Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in ""remarks""  A9270 - Non-covered item or service |
| | | | $2,191 Easy track | N/A | N/A | $4,382.00 | $4,382.00 | | Medicare has not established fees for this medical code | $2,191 Easy track | $4,382.00 | T1999 - Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in ""remarks""  A9270 - Non-covered item or service |
| Sling for overhead lift | Age 7 - 21 | Every 3 years | $415 | $138.33 | $138.33 | N/A | N/A | $65.27 | $77.91 | $227.50 (rate based on the VHA Reasonable Cost estimate) | $75.83 | E0621 - Sling or seat, patient lift, canvas or nylon |
| Electric Hoyer Lift | Age 7 - 21 | Every 7 to 10 years | $1,693 - $2,627 | $169.30 | $375.29 | N/A | N/A | $734.60 | $57.84 per rental rate | $1,432.14 (rate based on the VHA Reasonable Cost estimate) | $168.49 | E0630 - Patient lift, hydraulic or mechanical, includes any seat, sling, strap(s) or pad(s) |
| Lift sling | Age 7 - 21 | Every 3 to 5 years | $133.50 | $26.70 | $44.50 | N/A | N/A | $65.27 | $77.91 | $227.50 (rate based on the VHA Reasonable Cost estimate) | $56.88 | E0621 - Sling or seat, patient lift, canvas or nylon |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Medications | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Mira LAX | Age 2 - LE | 3 teaspoon per day | $39.99 per 59 oz. 1 oz. = 6 tsp | $123.78 | $123.78 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $39.99 per 59 oz. 1 oz. = 6 tsp | $123.78 | A9150 - Non-prescription drugs |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Supplies and Equipment | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Diapers | Age 2 - LE | 6 per day | $.22 - $.70 | $482.13 | $1,534.05 | N/A | N/A | $0.60 | Medicare has not established fees for this medical code | $.22 - $.70 | $1,008 | T4523- Adult sized disposable incontinence product, brief/diaper, large, each |
| Wipes | Age 2 - LE | 1 box per week | $3.97 per box | $190.56 | $190.56 | N/A | N/A | $0.18 | 0.27 | $3.97 per box | $190.56 | A5120- Skin barrier, wipes or swabs, each |
| Non - sterile Gloves | Age 2 - LE | 2 boxes per week | $4.99 per box | $518.96 | $518.96 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $4.99 per box | $518.96 | A4927- Gloves, non-sterile, per 100 |
| Protective bed pad | Age 2 - LE | 1 time per day | $0.17 | $62.09 | $62.09 | N/A | N/A | $0.50 | Medicare has not established fees for this medical code | $0.17 | $62.09 | T4535- Disposable liner/shield/guard/pad/undergarment, for incontinence, each |
| Mickey button | Age 2 - LE | 4 times per year | $168.71 | $674.84 | $674.84 | N/A | N/A | $30.58 | $26.01 | $168.71 | $674.84 | B4087 - Gastrostomy/jejunostomy tube, standard, any material, any type, each |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Pediasure | Age 2 - LE | 240 ml per day | 1.44 per each | $525.96 | $525.96 | N/A | N/A | $0.46 | 0.31 | 1.44 per each | $525.96 | B4152 - Enteral nutritionally complete, calorically dense (equal to or greater than 1.5 kcal/ml) with intact nutrients, includes proteins, fats, carbohydrates, vitamins and minerals, may include fiber, administered through an enteral feeding tube, 100 calories = 1 unit |
| Kangaroo pump | Age 2 - LE | Every 5 years | $529 | $105.80 | $105.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | $639.98 | $529 | $105.80 | B9002 - Enteral nutrition infusion pump, any type |
| Extension tubing | Age 2 - LE | Weekly | $3.41 | $177.32 | $177.32 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $3.41 | $177.32 | S1015- Iv tubing extension set |
| IV Pole | Age 2 - LE | 2 times only | $27.43 | N/A | N/A | $54.86 | $54.86 | GA Medicaid has not established fees for this medical code; subject to prior authorization | 136.96 | $27.43 | $54.86 | E0776 - Iv pole |
| Feed bags | Age 2 - LE | Daily | $109.07 case of 30 | $1,327.93 | $1,327.93 | N/A | N/A | $5.10 | $3.08 | $109.07 case of 30 | $1,327.93 | B4034- Enteral feeding supply kit; syringe fed, per day, includes but not limited to feeding/flushing syringe, administration set tubing, dressings, tape |
| 60 CC syringes | Age 2 - LE | Weekly | $0.40 | $20.80 | $20.80 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $0.40 | $20.80 | A4213- Syringe, sterile, 20 cc or greater, each |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home / Facility Care** | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| C.N.A | Age 2 - 7 | 39 weeks per year 8 hours per weekdays 11 hours per weekend plus 11 weeks for summer | $20.50 per hour | $73,820.50 | $73,820.50 | N/A | N/A | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $43,716.14 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| | Age 8 - 21 | 39 weeks per year 8 hours per weekdays 11 hours per weekend plus 11 weeks for summer minus 4 days at camp | | $74,886.50 | $74,886.50 | N/A | N/A | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $44,347.42 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| LPN | Age 2 - 4 | 3 visits per day | $55 per visit | $60,266.25 | $60,266.25 | N/A | N/A | $65 per day | Medicare has not established fees for this medical code | $24.70 per hour for LPN/LVN per Labor Statistic near Augusta, GA | $27,065.03 | S9123- Nursing care, in the home; by registered nurse, per hour |
| | Age 5 - 21 | 2 visit per day | | $40,177.50 | $40,177.50 | N/A | N/A | $50 per day | Medicare has not established fees for this medical code | $24.70 per hour for LPN/LVN per Labor Statistic near Augusta, GA | $18,043.35 | S9124- Nursing care, in the home; by licensed practical nurse, per hour |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Home / Facility Care | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| **Option 1: In Home Care** | | | | | | | | | | | | |
| C.N.A | Age 22 - LE | Mon - Friday x 48 weeks per year minus the 6 ours he attends a Day program plus 3 LPN visits | $20.50 | $149,568 | $149,568 | N/A | N/A | $5.00 per 15 minutes | Medicare has not established fees for this medical code | $12.14 per hour for Home Health Aide per Labor Statistic near Augusta, GA | $88,573.44 | S9122 - Home health aide or certified nurse assistant, providing care in the home; per hour |
| LPN | Age 22 - LE | Mon - Friday 48 weeks 3 visits plus 5 visits for weeks he dose not attend to day program | $55.00 | $73,700 | $73,700 | N/A | N/A | $65 per day | Medicare has not established fees for this medical code | $24.70 per hour for LPN/LVN per Labor Statistic near Augusta, GA | $33,098 | S9123- Nursing care, in the home; by registered nurse, per hour |
| | | | | | | | | $50 per day | Medicare has not established fees for this medical code | $24.70 per hour for LPN/LVN per Labor Statistic near Augusta, GA | | S9124- Nursing care, in the home; by licensed practical nurse, per hour |
| Heavy housecleaning | Age 22 - LE | 1 to 2 times per month | $105 - $135 | $105 | $270 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $105 - $135 | $187.50 | S5120 - Chore services; per 15 minutes |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Home / Facility Care** | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| **Option 1: In Home Care** | | | | | | | | | | | |
| Initial set-up fee Financial oversight/guardianship | Age 22 - LE | 1 time only | $2,500 | N/A | N/A | $2,500 | $2,500 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $2,500 | $2,500 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "*remarks*"  A9270- Non-covered item or service |
| Financial oversight/guardianship | | 12 to 14 hours per year | $100 per hour | $1,200 | $1,400 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $100 per hour | $1,300 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "*remarks*"  A9270- Non-covered item or service |
| Day Program | Age 22 - LE | Mon - Friday x 48 weeks per year | $66.2 - $75 per day | $15,888 | $18,000 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $66.2 - $75 per day | $16,944 | S5102 - Day care services, adult; per diem |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Home / Facility Care** | | | | | | |
| | | | **The Riddick-Grisham Report** | | | | | **TD&P Consulting, Inc.** | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Fair Market Value (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| | | | | | | **Option 2: Residential Facility care** | | | | | |
| Residential living private room | Age 22 - LE | 24/7 care | $285 per day | $104,096.25 | $104,096.25 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to prior authorization | Medicare has not established fees for this medical code | $285 per day | $104,096.25 | T2033 - Residential care, not otherwise specified (nos), waiver; per diem |
| Initial set-up fee Financial oversight/guardianship | Age 22 - LE | 1 time only | $2,500.00 | N/A | N/A | $2,500 | $2,500 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $2,500 | $2,500 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in ''remarks''  A9270- Non-covered item or service |
| Financial oversight/guardianship | | 12 to 14 hours per year | $100 per hour | $1,200 | $1,400 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $100 per hour | $1,300 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in ''remarks''  A9270- Non-covered item or service |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Routine Future Medical Care | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Neurologist | Age 2 - LE | 2 times per year | $212.50 | $425 | $425 | N/A | N/A | $93.46 | $141.30 | $163.91 | $311.57 | 99215 -          Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| Physiatrist | Age 2 - LE | 2 times per year | $212.50 | $425 | $425 | N/A | N/A | $93.46 | $141.30 | $163.91 | $311.57 | 99215 -          Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| Orthopedist | Age 2 - LE | 2 times per year | $212.50 | $425 | $425 | N/A | N/A | $93.46 | $141.30 | $163.91 | $311.57 | 99215 -          Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| Scoliosis screen | Age 2 - LE | 1 time only | $269 | N/A | N/A | $269 | $269 | $53.20 | $58.28 | $67.60 | $88.51 | 72082- Radiologic examination, spine, entire thoracic and lumbar, including skull, cervical and sacral spine if performed (eg, scoliosis evaluation); 2 or 3 views |
| Primary care physician | Age 2 - LE | 2 times per year | $179.65 | $359.30 | $359.30 | N/A | N/A | $93.46 | $141.30 | $163.91 | $303.69 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| X-rays of hips, bilateral | Age 12 - 18 | 1 time per year | $160 - $175 | $160 | $175 | N/A | N/A | $33.74 | $35.23 | $40.87 | $54.36 | 73521 - Radiologic examination, hips, bilateral, with pelvis when performed; 2 views |
| Swallow Study | Age 2 - LE | 2 times only | $858.00 | N/A | N/A | $1,716 | $1,716 | $44.66 | $83.83 | $97.24 | $356.84 | 92526- Treatment of swallowing dysfunction and/or oral function for feeding |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Routine Future Medical Care** | | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Sleep Study | Age 2 - LE | 1 time only | $2,893 hospital fee | N/A | N/A | $2,893 | $2,893 | $391.67 | $650.07 | $2,893 hospital fee | $2,893 | 95808- Polysomnography; any age, sleep staging with 1-3 additional parameters of sleep, attended by a technologist |
| | Age 2 - LE | | $309 professional fee | N/A | N/A | $309 | $309 | $391.67 | $650.07 | $754.08 | $629.96 | 95808- Polysomnography; any age, sleep staging with 1-3 additional parameters of sleep, attended by a technologist |
| Gastroenterology | Age 2 - LE | 2 times per year | $212.50 | $425.00 | $425.00 | N/A | N/A | $93.46 | $141.30 | $163.91 | $311.57 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Routine Future Medical Care | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | The Riddick-Grisham Report | | | | | | | TD&P Consulting, Inc. | | | | |
| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
| ENT | Age 2 - 12 | 2 times per year | $212.50 | $425.00 | $425.00 | N/A | N/A | $93.46 | $141.30 | $163.91 | $311.57 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |
| | Age 13 - 17 | 1 time per year | | $212.50 | $212.50 | N/A | N/A | $137.12 | $202.67 | $235.10 | $212.89 | 99205- Office or other outpatient visit for the evaluation and management of a new patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity.  Typically, 60 minutes are spent face-to-face with the patient and/or family. |
| | Age 18 - LE | Every 4 to 5 years | | $42.50 | $53.13 | N/A | N/A | $93.46 | $141.30 | $163.91 | $34.62 | 99215 - Office or other outpatient visit for the evaluation and management of an established patient, which requires at least 2 of these 3 key components: A comprehensive history; A comprehensive examination; Medical decision making of high complexity. Typically, 40 minutes are spent face-to-face with the patient and/or family. |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Transportation** | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| **Option 1: In Home Care** | | | | | | | | | | | |
| Van to Transport Wheelchair | Age 2 - LE | Every 7 to 10 years | $27,988 | $2,798.80 | $3,998.29 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $27,988.00 | $3,398.54 | T2039- Vehicle modifications, waiver; per service |
| Maintenance of Adaptive Equipment | Age 2 - LE | 2 times per year after first year of purchase | $120 per time | $205.71 | $216.00 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | $120 per time | $210.86 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |
| **Option 2: Residential Facility care** | | | | | | | | | | | |
| Van to Transport Wheelchair | Age 2 - 21 | Every 7 to 10 years | $27,988.00 | $2,798.80 | $3,998.29 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $27,988.00 | $3,398.54 | T2039- Vehicle modifications, waiver; per service |
| Maintenance of Adaptive Equipment | Age 2 - 21 | 2 times per year after first year of purchase | $120 per time | $205.71 | $216.00 | N/A | N/A | $10.73 | Medicare has not established fees for this medical code | $120 per time | $210.86 | K0739 - Repair or nonroutine service for durable medical equipment other than oxygen equipment requiring the skill of a technician, labor component, per 15 minutes |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Therapeutic Recreation** | | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Camp | Age 8 - 21 | Annually | $500 for session | $500.00 | $500.00 | N/A | N/A | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | $500 for session | $500.00 | T1999- Miscellaneous therapeutic items and supplies, retail purchases, not otherwise classified; identify product in "*remarks*" A9270- Non-covered item or service* |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Architectural Renovations** | | | | | | | | | | | | |
| **The Riddick-Grisham Report** | | | | | | | | **TD&P Consulting, Inc.** | | | | |
| **Recommended Needs for Christian Willis** | **Duration** | **Frequency** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **Min. One Time Cost** | **Max. One Time Cost** | **GA Medicaid Fee Schedule Rate (per unit)** | **CMS Medicare Fee Schedule Rate (per unit)** | **Estimated Carrier Reimbursement Rate (per unit)** | **Annual Reasonable Value** | **CPT / HCPCS Code and Description** |
| Home with a first floor bedroom and lipless shower | Age 2 - LE | 1 time only | $81,080 | N/A | N/A | $81,080 | $81,080 | GA Medicaid has not established fees for this medical code; subject to medical necessity and prior authorization | Medicare has not established fees for this medical code | under grant | $0 | S5165- Home modifications; per service |

C.W. Appendix A.1
Healthcare Delivery Valuation Charts - The Riddick Grisham Report
Defense LCP
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Recommended Needs for Christian Willis | Duration | Frequency | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | Min. One Time Cost | Max. One Time Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Estimated Carrier Reimbursement Rate (per unit) | Annual Reasonable Value | CPT / HCPCS Code and Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gastrostomy | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | 43870- Closure of gastrostomy, surgical |
| Baclofen pump | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | 62362- Implantation or replacement of device for intrathecal or epidural drug infusion; programmable pump, including preparation of pump, with or without programming |
| Achilles tendon releases bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | 27605- Tenotomy, percutaneous, Achilles tendon (separate procedure); local anesthesia |
| Osteotomy with tendon release, bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | 27151 - Osteotomy, iliac, acetabular or innominate bone; with femoral osteotomy |
| Botox injection | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | $0 | $0 | $0 | $0 | J0585 - Injection, onabotulinumtoxina, 1 unit |



# Plaintiff Appendix B: Coverage Analysis Charts for C.W.

# The Berens Report

B.1 - Qualified Health Plan Analysis
B.2 - CHAMPVA Analysis
B.3 - Georgia Medicaid Programs Analysis
B.4 - IDEA Analysis

**Prepared By:**
Thomas J. Dawson III, Esq., MPH, MA
TD&P Consulting, Inc.
1400 Spring Street, Suite 500
Silver Spring, MD  20910
Phone: (240) 670-7982
Fax: (301) 830-6095
Email: td@tdpartnersconsulting.com

**Prepared For:**
Shannon Heath Statkus
Chief, Civil Division
Assistant United States Attorney
Southern District of Georgia
Post Office Box 2017
Augusta, Georgia 30903
(706) 826-4526
shannon.statkus@usdoj.gov

Berens - Appendix C/Life Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| Physiatrist | $340 | $340 | Covered | NONE | NO | N/A | NO |
| | $292 | $639 | Covered | NONE | NO | N/A | NO |
| | $584 | $852 | Covered | NONE | NO | N/A | NO |
| Pediatric Neurologist | $269 | $269 | Covered | NONE | NO | N/A | NO |
| EEG (include interpretation fee) | N/A | N/A | Covered | Provider must order | NO | N/A | Yes |
| Pediatric Orthopedist / Orthopedic Surgeon | $269 | $269 | Covered | NONE | NO | N/A | NO |
| | $159 | $159 | Covered | NONE | NO | N/A | NO |
| X-rays Hips/Pelvis | $172 | $172 | Covered | Provider must order | NO | N/A | Yes |
| | $305 | $305 | Covered | Provider must order | NO | N/A | Yes |
| Gastroenterologist | $269 | $269 | Covered | NONE | NO | N/A | NO |
| Dietician/Nutritionist Evaluation | $120 | $133 | Covered | Provider must order | NO | N/A | Yes |
| Dietician/Nutritionist | $100 | $119 | Covered | Provider must order | NO | N/A | Yes |
| Sallow Studies | $764 | $1,528 | Covered | Provider must order | NO | N/A | Yes |
| Labs:Chem panel,CMP,and Vitamin D level | $145 | $379 | Covered | Provider must order | NO | N/A | Yes |
| ENT | $269 | $269 | Covered | NONE | NO | N/A | NO |
| Pediatric Ophthalmologist Evaluation | N/A | N/A | Covered | NONE | NO | N/A | NO |
| Pediatric Pulmonologist | $340 | $340 | Covered | NONE | NO | N/A | NO |
| Sleep Study | Subject to speculation | Subject to speculation | Covered | Provider must order | YES | N/A | YES |
| Pediatric Endocrinologist Evaluation | N/A | N/A | Covered | NONE | NO | N/A | NO |
| DEXA bone density scan Evaluation | $358 | $358 | Covered | NONE | NO | N/A | NO |
| | $358 | $358 | Covered | NONE | NO | N/A | NO |
| Dentist | $0 | $0.00 | Covered | NONE | NO | N/A | NO |
| Sedation for dental care 30-60 min anesthesia time | $794 | $1,586 | Covered | NONE | NO | N/A | NO |
| Pediatrician/Primary care physician | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Flu vaccination | $0 | $0 | Covered | NONE | NO | N/A | NO |

Routine Future Medical Care - Physician Only

CW - Appendix Cost Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Project Evaluations - Non Physician** | | | | | | | |
| Physical Therapy Evaluation | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Occupation Therapy Evaluation | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Speech Therapy Evaluation | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Vision and Hearing Screen | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Wheelchair Seating and Positioning Evaluation | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Augmentative and Alternative Communication | $240 | $1,200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Private / Outpatient to 2037** | | | | | | | |
| Augmentative and Alternative Communication(ACC)/Assistive Technology Evaluation by Qualified Occupation-al and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | $400 | $3,600 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **School- based to 2037** | | | | | | | |
| Augmentative and Alternative Communication(ACC)/Assistive Technology Evaluation by Qualified Occupation-al and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | $0 | $0 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

CW - Appendix G-2 Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Speech therapy for feeding program, swallowing, oral motor coordination | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |

CW - Appendix GHLZ Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | NONE | NO | N/A | NO |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | NONE | NO | N/A | NO |
| Case Manager it coordinate care and equipment, liaison among multiple providers and service venders, advocate for Christian | $3,840 | $4,800 | Covered | NONE | NO | N/A | NO |
| Guardian/ Financial Planner/Manager | $2,400 | $3,000 | NOT COVERED | N/A | N/A | N/A | N/A |

CW - Appendix G - Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| **Private / Outpatient to 2037** | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $15,360 | $16,128 | Covered | Does not include recreational or vocational therapies | NO | Must be Medically Necessary | NO |
| | $15,360 | $16,128 | Covered | | NO | | NO |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $7,680 | $8,064 | Covered | | NO | | NO |
| | $7,680 | $8,064 | Covered | | NO | | NO |
| Speech therapy for feeding program, swallowing, oral motor coordination | $13,824 | $15,360 | Covered | NONE | NO | N/A | NO |
| | $6,912 | $7,680 | Covered | NONE | NO | N/A | NO |

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| **School- based to 2037** | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Speech therapy for feeding program, swallowing, oral motor coordination | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Vision Specialist as part of school - based therapies | $0 | $0 | N/A | N/A | N/A | N/A | N/A |

C.W - Appendix CHE2 Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Diagnostic Testing / Educational Assessment | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Diagnostic Testing / Educational Assessment** | | | | | | | |
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Early Intervention through Babies can't wait (BCW) program | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Special Education Through public school system with IEP, educationally-related therapies, school aide/nurse, adopted transportation , adoptive equipment | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Educational consultant/student Advocate knowledgeable in I.D.E A provisions to attend annual  EP meetings with parents, school and related personnel | $500 | $500 | N/A | N/A | N/A | N/A | N/A |
| **Private / Outpatient to 2037** | | | | | | | |
| Neuropsychological Evaluation | N/A | N/A | Covered | NONE | NO | N/A | NO |
| **School- based to 2037** | | | | | | | |
| Neuropsychological Evaluation | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| **Wheelchair Needs, Accessories and Maintenance** | | | | | | | |
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Quickie Zippy or similar manual wheelchair with tilt'n space recline, caregiver handlebars, headrest, back/trunk/hip supports, foot rests, lap tray | $1,217 67 | $1,826.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1,043.71 | $1,043.71 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wheelchair maintenance | $136.99 | $101.47 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| | $89.46 | $89.46 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| Custom foam contour wheelchair seat cushion | $80 | $173 33 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Seat cushion covers | $50 | $50 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Rifton Wave Adapted bath chair or similar | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| ActiveAid Shower wheelchair Shower | $570 | $570 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Shower wheelchair maintenance | $45 60 | $45.60 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |

CW - Appendix H: GHP Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Orthotics | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Bilateral custom-made solid Ankle/foot/orthosis | $1,062 00 | $2,000.00 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
|  | $354.00 | $1,000.00 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| SWASH(standing,walking and sitting hip) orthosis | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Bilateral Benik or similar hand splits with thumb support | $610.00 | $610 00 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Home Furnishings/Durable Medical Equipment | | | | | | | |
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Easy Stand Stander: Bantam Extra Small for children up to 50 lbs. | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Zing for children up to 70 lbs. | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Zing 2 up to 154 lbs. | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Evolv up to 200 lbs., or similar stander with resting arm tray | $810.71 | $810.71 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance and adjustments for stander | Subject to speculation | Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

Berens Expenditure Plan Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

## Home Furnishings/Durable Medical Equipment

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| Rifton pacer or similar Gait Trainer | $680 | $680 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $920 | $920 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1,310 | $1,480 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1,310 | $1,480 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Invacare hospital bed, mattress, safety side rails, remote controlled head elevation | $194.40 | $194.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance/Service contract Invacare hospital bed, mattress, safety side rails, remote controlled | $83 33 | $83.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Adjustable height bedside table to provide flat surface for care | $6.90 | $7.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Kangaroo Joey feeding pump w/pole clamp | $133.80 | $142 80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance for pump | $40 | $40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| IV pole for feeding bags | $2.40 | $2.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Special Tomato seater/feeding chair up to 80 lbs. then Tumble Forms 2 or similar adopted feeder/positioning seat with tray up to 200 lbs. | $124.33 | $124 33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $189.80 | $189 80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $345.60 | $345 60 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Hoyer hydraulic lift/Portable power patient lift for transfers. | $73.10 | $275 80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Spray sling for transfers | $54 50 | $109 00 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

## Home Furnishings/Durable Medical Equipment

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| Maintenance for lift | $3.29 | $11.60 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sure Hands or similar overhead lift system for bedroom and bath | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Battery | $75 | $75 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Sling | $90 00 | $112 50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Overhead lift maintenance | $150 | $150 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Therapy Table with cushion mat | $11 50 | $19.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Allowance for items | $100 | $100 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W. - Appendix G-12 Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Health and Strength Maintenance(Leisure Time Activities) | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Therapeutic Horseback Riding and or Summer Camps for children with special needs | $460 | $460 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $100 | $435 | NOT COVERED | N/A | N/A | N/A | N/A |
| Allowance for items such as cause and effect toys, adopted switch activated devices, therapy balls, iPad w/apps,and other auditory and tactile stimulation items | $100 | $100 | NOT COVERED | N/A | N/A | N/A | N/A |
| Subscription to Exceptional Parent online magazine and other reading resources for parents of children with CP | $110 | $110 | NOT COVERED | N/A | N/A | N/A | N/A |
| Go Talk 9+ACC Speech device | $39.80 | $39.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| TOBII I-12 or similar eye gaze AAC system | $3,321.00 | $3,510.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Transportation | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Wheelchair accessible van with remote controlled power lift/ramp, wheelchair tie downs, safety straps, and other accessibility features | $4,500 | $7,142.86 | NOT COVERED | N/A | N/A | N/A | N/A |
| Roosevelt or other special needs car seat with 5-point harness straps | $179 | $179 | NOT COVERED | N/A | N/A | N/A | N/A |
| Drug Needs | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Glycopyrrolate (Cuvposa) liquid | $2,040 | $2,256 | Covered | Provider must order | NO | N/A | NO |
| Robinul Tablet | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | NO | N/A | NO |
| Baclofen 10 mg | $523 | $742 | Covered | Provider must order | NO | N/A | NO |
| Ranitidine Liquid(Zantac) | $828 | $924 | NOT COVERED | N/A | N/A | N/A | N/A |
| MiraLAX | $195 | $195 | NOT COVERED | N/A | N/A | N/A | N/A |

Life Care Plan Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Supply Needs | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Pediasure Grow and Gain w/Fiber, 8 oz. bottle | $4,004 05 | $5,471.35 | **Covered** | **Provider must order** | **YES** | **N/A** | **NO** |
| Feeding supplies: Feeding bags connector and extension tubing, adhesive tape, feeding pump set | $4,164 | $4,164 | **Covered** | **Provider must order** | **YES** | **N/A** | **NO** |
| Gastrostomy/G-tube (MOC-KEY or other) | $628 | $760 | **Covered** | **Provider must order** | **YES** | **N/A** | **NO** |
| Diapers/Briefs | $910.12 | $932.14 | **Covered** | **Provider must order** | **YES** | **N/A** | **NO** |
| Allowance for miscellaneous supplies such as personal hygiene wips,glovs,baby powder, sterile water to flush feeding tube , Pedialyte, bed under pads, NUK dental swabs | $200.00 | $200 00 | **Covered** | **Provider must order** | **YES** | **N/A** | **NO** |
| Surgical Intervention, Aggressive Treatment | | | | | | | |
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Surgical conversion of NG tube to G-tube | $8,975 | $8,975 | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| Botox injection to arms/legs | $1,781 | $8,178 | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| | | | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| | | | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| Intrathecal Baclofen Pump(ITB) implant | N/A | N/A | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| | N/A | N/A | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| | $5,592 | $22,368 | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| | $5,278 29 | $5,278.29 | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| Femoral osteotomy due to expected or probable hip dysplasia | N/A | N/A | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| Achilles tendon/Heelcord release | N/A | N/A | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |
| Hamstring tendon release | Subject to speculation | Subject to speculation | **Covered** | **Provider must order** | **YES** | **N/A** | **YES** |

New Appliance Care Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Option 1  In Home Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| C.N.A | $113,880 | $146,000 | Covered | In-Network  120 visit limit  Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| | $170,820 | $219,000 | Covered | In-Network  120 visit limit  Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $87,600 | $131,400 | Covered | In-Network  120 visit limit  Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| | | | Covered | In-Network  120 visit limit  Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| Adult day Program | $9,360 | $15,600 | Unable to determine | N/A | N/A | N/A | N/A |
| Respite for parents: C.N.A | $11,232 | $14,400 | Covered | In-Network  120 visit limit  Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| Respite for parents: LPN/RN | $11,520 | $11,520 | Covered | In-Network  120 visit limit  Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| As adult 2034: Replace value of lost service for homemaking, interior/exterior home maintenance, housecleaning, yard care | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Unable to determine | N/A | N/A | N/A | N/A |
| | | | Unable to determine | N/A | N/A | N/A | N/A |
| Option 2  Residential Facility care | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Facility Brain injury residence | $200,750 | $209,875 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.2
CHAMPVA Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care - Physician Only | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physiatrist | $340 | $340 | $340 | Covered | NONE | NO | N/A | NO |
| | $146 - $213 | $292 | $639 | Covered | NONE | NO | N/A | NO |
| | $146 - $213 | $584 | $852 | Covered | NONE | NO | N/A | NO |
| Pediatric Neurologist | $269 | $269 | $269 | Covered | NONE | NO | N/A | NO |
| EEG (include interpretation fee) | $1,036 | N/A | N/A | Covered | Provider must order | NO | N/A | Yes |
| Pediatric Orthopedist / Orthopedic Surgeon | $269 | $269 | $269 | Covered | NONE | NO | N/A | NO |
| | $159 | $159 | $159 | Covered | NONE | NO | N/A | NO |
| X-rays Hips/Pelvis | $172 | $172 | $172 | Covered | Provider must order | NO | N/A | Yes |
| | $305 | $305 | $305 | Covered | Provider must order | NO | N/A | Yes |
| Gastroenterologist | $269 | $269 | $269 | Covered | NONE | NO | N/A | NO |
| | $159 | $159 | $159 | Covered | NONE | NO | N/A | NO |
| | $159 | $318 | $318 | Covered | NONE | NO | N/A | NO |
| | | $159 | $159 | Covered | NONE | NO | N/A | NO |
| Dietician/Nutritionist Evaluation | $120 - $133 | $120 | $133 | Covered | Provider must order | NO | N/A | Yes |
| Dietician/Nutritionist | $100 - $119 | $100 | $119 | Covered | Provider must order | NO | N/A | Yes |
| Dietician/Nutritionist | $100 - $119 | $200 | $238 | Covered | Provider must order | NO | N/A | Yes |
| | | $100 | $119 | Covered | Provider must order | NO | N/A | Yes |
| Swallow Studies | $764 | $764 | $1,528 | Covered | Provider must order | NO | N/A | Yes |
| Labs:Chem panel,CMP,and Vitamin D level | $145 - $379 | $145 | $379 | Covered | Provider must order | NO | N/A | Yes |
| | | | | Covered | Provider must order | NO | N/A | Yes |
| | | $29 | $126 | Covered | Provider must order | NO | N/A | Yes |
| ENT | $269 | $269 | $269 | Covered | NONE | NO | N/A | NO |
| Pediatric Ophthalmologist Evaluation | $300 | N/A | N/A | Covered | NONE | NO | N/A | NO |
| Pediatric Pulmonologist | $340 | $340 | $340 | Covered | NONE | NO | N/A | NO |
| Sleep Study | Not quantifiable - Subject to | Not quantifiable - Subject to | Not quantifiable - Subject to | Covered | Provider must order | YES | N/A | YES |
| Pediatric Endocrinologist Evaluation | $340 | N/A | N/A | Covered | NONE | NO | N/A | NO |
| DEXA bone density scan Evaluation | $358 | $358 | $358 | Covered | NONE | NO | N/A | NO |
| | | $358 | $358 | Covered | NONE | NO | N/A | NO |
| Dentist | $0 | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Sedation for dental care 30-60 min anesthesia time | $397 -$793 for 30 - 60 min | $794 | $1,586 | Covered | NONE | NO | N/A | NO |
| Pediatrician/Primary care physician | $0 | $0 | $0 | Covered | NONE | NO | N/A | NO |

C.W - Appendix B.2
CHAMPVA Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Flu vaccination | $0 | $0 | $0 | Covered | NONE | NO | N/A | NO |

**Project Evaluations - Non Physician**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Physical Therapy Evaluation | $160 - $240 | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Occupation Therapy Evaluation | $160 - $240 | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Speech Therapy Evaluation | $160 - $240 | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Vision and Hearing Screen | $0 provide by public school | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Wheelchair Seating and Positioning Evaluation | $0 included in cost of | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Augmentative and Alternative Communication | $1200 - $3600 for 3 hours Evaluation by | $240 | $1,200 | Covered | Provider must order | NO | N/A | NO |

**Private / Outpatient to 2037**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Augmentative and Alternative Communication(ACC)/Assistive Technology Evaluation by | $1200 - $3600 for 3 hours Evaluation by | $400 | $3,600 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

**School- based to 2037**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Augmentative and Alternative Communication(ACC)/Assistive Technology Evaluation by | $0 provide by public school | $0 | $0 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |

**Project Therapy**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Physical Therapy and Occupational Therapy include music therapy, equal | $0 include with home care | $0 | $0 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Speech therapy for feeding program, swallowing, oral motor | $0 include with home care | $0 | $0 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying | $100 - $200 | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying | $60 - $200 per visit | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.2
CHAMPVA Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Case Manager it coordinate care and equipment, liaison among multiple providers and | $80 - $100 per hour | $3,840 | $4,800 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Gordian/ Financial Planner/Manager | $100 - $125 per hour | $2,400 | $3,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Private / Outpatient to 2037** | | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $160 - $168 PT(60 min) | $15,360 | $16,128 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $160 - $168 OT(60 min) | $15,360 | $16,128 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $160 - $168 PT(60 min) | $7,680 | $8,064 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $160 - $168 OT(60 min) | $7,680 | $8,064 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Speech therapy for feeding program, swallowing, oral motor coordination | $144 - $160 (60 min) | $13,824 | $15,360 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | $6,912 | $7,680 | Covered | NONE | NO | N/A | Yes |
| **School- based to 2037** | | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal | $0 provide by school | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Speech therapy for feeding program, swallowing, oral motor | $0 provide by school | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Vision Specialist as part of school - based therapies | $0 provide by public school | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| **Diagnostic Testing / Educational Assessment** | | | | | | | | |
| **The Berens Report's Recommended Needs for Christian Willis** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **CHAMP VA** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Early Intervention through Babies can't wait (BCW) program | $0 provide by public school | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Special Education Through public school system with IEP, educationally-related | $0 provide by public school | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Educational consultant/student Advocate knowledgeable in I.D.E.A | $125 per hour | $500 | $500 | N/A | N/A | N/A | N/A | N/A |
| **Private / Outpatient to 2037** | | | | | | | | |
| Neuropsychological Evaluation | $2500 - $4500 | N/A | N/A | Covered | NONE | NO | NO | NO |
| **School- based to 2037** | | | | | | | | |
| Neuropsychological Evaluation | $0 provide by school | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| **Wheelchair Needs, Accessories and Maintenance** | | | | | | | | |
| **The Berens Report's Recommended Needs for Christian Willis** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **CHAMP VA** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Quickie Zippy or similar manual wheelchair with tilt'n space recline, caregiver handlebars, headrest, back/trunk/hip supports, foot rests, lap tray | $7,306 | $1,218 | $1,827 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $7,306 | $1,044 | $1,044 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wheelchair maintenance | 10% cost of weelchair per year after | $137 | $101 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| | 10% cost of weelchair per year after | $89 | $89 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| Custom foam contour wheelchair seat cushion | $400 - $520 | $80 | $173 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Seat cushion covers | $100 | $50 | $50 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Rifton Wave Adapted bath chair or similar | $349 - $517 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| ActiveAid Shower wheelchair Shower | $2,850 | $570 | $570 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Shower wheelchair maintenance | 10% cost of Shower weelchair per | $46 | $46 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| **Orthotics** | | | | | | | | |
| **The Berens Report's Recommended Needs for** | **Unit Cost** | **Min.** | **Max.** | **CHAMP VA** | **Limitations on** | **PA Required** | **Limit Specified** | **Referral** |

## C.W - Appendix B.2
## CHAMPVA Coverage Analysis Charts for the Berens Report
### Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Recommended Needs for Christian Willis | (Min. - Max.) | Annual Cost | Annual Cost | CHAMP VA | Goods and Services | PA Required | Limit Specified | Needed |
|---|---|---|---|---|---|---|---|---|
| Bilateral custom-made solid Ankle/foot/orthosis | $1062 - $2000 pair | $1,062 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1062 - $2000 pair | $354 | $1,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| SWASH(standing,walking and sitting hip) orthosis | $2,696 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Bilateral Benik or similar hand splits with thumb support | $610 | $610 | $610 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

| Home Furnishings/Durable Medical Equipment |||||||||

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Easy Stand Stander: bantam Extra Small for children up to 50 lbs. | $4583 xtra small | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Zing for children up to 70 lbs. | $3207 Zing1 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Zing 2 up to 154 lbs. | $5468 Zing 2 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Evolv up to 200 lbs., or similar stander with resting arm tray | $5675 Evolv | $811 | $811 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance and adjustments for stander | Not quantifiable - Subject to | Not quantifiable - Subject to | Not quantifiable - Subject to | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Rifton pacer or similar Gait Trainer | $680 | $680 | $680 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $920 | $920 | $920 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1310 - $1480 | $1,310 | $1,480 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1310 - $1480 | $1,310 | $1,480 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Invacare hospital bed, mattress, safety side rails, remote controlled head | $1,944 | $194 | $194 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance/Service contract Invacare hospital bed, mattress, safety side rails, | $250 | $83 | $83 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Adjustable height bedside table to provide flat surface for care | $69 - $74 | $7 | $7 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Kangaroo Joey feeding pump w/pole clamp | $669 - $714 | $134 | $143 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance for pump | $50 per year except on years replaces | $40 | $40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| IV pole for feeding bags | $24 | $2 | $2 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Special tomato seater/feeding chair up to 80 lbs. then Tumble Forms 2 or similar adopted feeder/positioning seat with tray up to 200 lbs. | tomato feeding chair $616 size1 | $124 | $124 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $949 Tumble forms seater | $190 | $190 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1728 Xlarg chair | $346 | $346 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Hoyer hydraulic lift/Portable power patient lift for transfers. See also sure Hands track lift | $731 - $2758 | $73 | $276 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Spray sling for transfers | $109 | $55 | $109 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance for lift | 5% cost of Lift per year after warranty | $3 | $12 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Sure Hands or similar overhead lift system for | $7500 - $10000 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Battery | $150 | $75 | $75 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Sling | $450 | $90 | $113 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Overhead lift maintenance | $150 | $150 | $150 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Therapy Table with cushion mat | $115 - $198 | $12 | $20 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.2
CHAMPVA Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Allowance for items such as room monitor, handheld shower head, wheelchair carry | $100 | $100 | $100 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

**Health and Strength Maintenance(Leisure Time Activities)**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Therapeutic Horseback Riding and or Summer Camps for children with special needs | $460 for 10 week-session | $460 | $460 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $100 - $435 Summer camp | $100 | $435 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| Allowance for items such as cause and effect toys, adopted switch activated | $100 | $100 | $100 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| Subscription to Exceptional Parent online magazine and other reading resources for | $95 print magazine $0 eMagazine | $110 | $110 | NOT COVERED | N/A | N/A | N/A | N/A |
| Go Talk 9+ACC Speech device | $199 | $40 | $40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| TOBII I-12 or similar eye gaze AAC system | $16605 - $17554 | $3,321 | $3,511 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

**Transportation**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Wheelchair accessible van with remote controlled power lift/ramp, wheelchair tie | $45,000 - 50,000 | $4,500 | $7,143 | Unable to determine | Provider must order | Yes | Must be Medically Necessary | Yes |
| Roosevelt or other special needs car seat with 5-point harness straps | $895 | $179 | $179 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

**Drug Needs**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Glycopyrrolate (Cuvposa) liquid | $170 - $188 | $2,040 | $2,256 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Robinul Tablet | Not quantifiable - Subject to | Not quantifiable - Subject to | Not quantifiable - Subject to | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Baclofen 10 mg | $43 - $61 for 90 Tablets | $523 | $742 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Ranitidine Liquid(Zantac) | $69 - $77 per month | $828 | $924 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| MiraLAX | $23.99 bottle for 45 doses | $195 | $195 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

**Supply Needs**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Pediasure Grow and Gain w/Fiber, 8 oz. bottle | $10.97 - $14.99 for 6 bottle | $4,004 | $5,471 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Feeding supplies: feeding bags connector and extension | $347 | $4,164 | $4,164 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Gastrostomy/G-tube (MOC-KEY or other) | $157 - $190 per tube | $628 | $760 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Diapers/Briefs | $45.88 - $46.99 for pack of 92 | $910 | $932 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Allowance for miscellaneous supplies such as personal hygiene wips,glovs,baby | $200 | $200 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

**Surgical Intervention, Aggressive Treatment**

| The Berens Report's Recommended Needs for Christian Willis | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Surgical conversion of NG tube to G-tube | $8,975 | $8,975 | $8,975 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

# C.W - Appendix B.2
## CHAMPVA Coverage Analysis Charts for the Berens Report
### Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Need | Unit Cost (Min. - Max.) | Min. Annual Cost | Max. Annual Cost | CHAMP VA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|---|
| Botox injection to arms/legs | $445 - 2,044.5 2 times in office and 2 times under anesthesia | $1,781 | $8,178 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Intrathecal Baclofen Pump(ITB) implant | $5,965 ITB trail | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $59,147 Initial ITB implant | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $2796 - $5592 Pump adjustment | $5,592 | $22,368 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $36,948 ITB pump replacement | $5,278 | $5,278 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Femoral osteotomy due to expected or probable hip dysplasia | $135,210 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Achilles tendon/Heelcord release | $32,821 | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Hamstring tendon release | Not quantifiable - Subject to | Not quantifiable - Subject to | Not quantifiable - Subject to | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Option 1: In Home Care** | | | | | | | | |
| **The Berens Report's Recommended Needs for Christian Willis** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **CHAMP VA** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| C.N.A | $19.50 - $25 per hour | $113,880 | $146,000 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | $170,820 | $219,000 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $120 per visit | $87,600 | $131,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Adult day Program | $65 per day | $9,360 | $15,600 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Respite for parents: C.N.A | $19.50 - $25 per hour | $11,232 | $14,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Respite for parents: LPN/RN | $120 per visit | $11,520 | $11,520 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| As adult 2034: Replace value of lost service for homemaking, interior/exterior home maintenance, housecleaning, yard care | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Unable to determine | N/A | N/A | N/A | N/A |
| | | | | Unable to determine | N/A | N/A | N/A | N/A |
| **Option 2: Residential Facility care** | | | | | | | | |
| **The Berens Report's Recommended Needs for Christian Willis** | **Unit Cost (Min. - Max.)** | **Min. Annual Cost** | **Max. Annual Cost** | **CHAMP VA** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Facility Brain injury residence | $550 - $575 per day | $200,750 | $209,875 | 151 DAYS PER YEAR | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care - Physician Only | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physiatrist | $340 | $340 | Covered | NONE | NO | N/A | NO |
| | $292 | $639 | Covered | NONE | NO | N/A | NO |
| | $584 | $852 | Covered | NONE | NO | N/A | NO |
| Pediatric Neurologist | $269 | $269 | Covered | NONE | NO | N/A | NO |
| EEG (include interpretation fee) | N/A | N/A | Covered | Provider must order | NO | N/A | Yes |
| Pediatric Orthopedist / Orthopedic Surgeon | $269 | $269 | Covered | NONE | NO | N/A | NO |
| | $159 | $159 | Covered | NONE | NO | N/A | NO |
| X-rays Hips/Pelvis | $172 | $172 | Covered | Provider must order | NO | N/A | Yes |
| | $305 | $305 | Covered | Provider must order | NO | N/A | Yes |
| Gastroenterologist | $269 | $269 | Covered | NONE | NO | N/A | NO |
| | $318 | $318 | Covered | NONE | NO | N/A | NO |
| Dietician/Nutritionist Evaluation | $120 | $133 | Covered | Provider must order | NO | N/A | Yes |
| Dietician/Nutritionist | $100 | $119 | Covered | Provider must order | NO | N/A | Yes |
| Dietician/Nutritionist | $200 | $238 | Covered | Provider must order | NO | N/A | Yes |
| Sallow Studies | $764 | $1,528 | Covered | Provider must order | NO | N/A | Yes |
| Labs:Chem panel, CMP, and Vitamin D level | $145 | $379 | Covered | Provider must order | NO | N/A | Yes |
| ENT | $269 | $269 | Covered | NONE | NO | N/A | NO |
| Pediatric Ophthalmologist Evaluation | N/A | N/A | Covered | NONE | NO | N/A | NO |
| Pediatric Pulmonologist | $340 | $340 | Covered | NONE | NO | N/A | NO |
| Sleep Study | Subject to speculation | Subject to speculation | Covered | Provider must order | YES | N/A | YES |
| Pediatric Endocrinologist Evaluation | N/A | N/A | Covered | NONE | NO | N/A | NO |
| DEXA bone density scan Evaluation | $358 | $358 | Covered | NONE | NO | N/A | NO |
| | $358 | $358 | Covered | NONE | NO | N/A | NO |
| Dentist | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Sedation for dental care 30-60 min anesthesia time | $794 | $1,586 | Covered | NONE | NO | N/A | NO |
| Pediatrician/Primary care physician | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Flu vaccination | $0 | $0 | Covered | NONE | NO | N/A | NO |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Project Evaluations - Non Physician** | | | | | | | |
| Physical Therapy Evaluation | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Occupation Therapy Evaluation | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Speech Therapy Evaluation | $320 | $480 | Covered | NONE | NO | N/A | NO |
| | $160 | $240 | Covered | NONE | NO | N/A | NO |
| Vision and Hearing Screen | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Wheelchair Seating and Positioning Evaluation | $0 | $0 | Covered | NONE | NO | N/A | NO |
| Augmentative and Alternative Communication | $240 | $1,200 | Covered | Provider must order | NO | N/A | NO |
| **Private / Outpatient to 2037** | | | | | | | |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupation-al and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | $400 | $3,600 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **School- based to 2037** | | | | | | | |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupation-al and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | $0 | $0 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

TD&P Consulting, Inc. | May May 7, 2019| 2

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $0 | $0 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Speech therapy for feeding program, swallowing, oral motor coordination | $0 | $0 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Project Therapy | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Project Therapy** | | | | | | | |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Guardian/ Financial Planner/Manager | $2,400 | $3,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| Case Manager it coordinate care and equipment, liaison among multiple providers and service venders, advocate for Christian | $3,840 | $4,800 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Private / Outpatient to 2037** | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $15,360 | $16,128 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $15,360 | $16,128 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $7,680 | $8,064 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $7,680 | $8,064 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Speech therapy for feeding program, swallowing, oral motor coordination | $13,824 | $15,360 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $6,912 | $7,680 | Covered | NONE | NO | N/A | Yes |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| **School- based to 2037** | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Speech therapy for feeding program, swallowing, oral motor coordination | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Vision Specialist as part of school - based therapies | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| **Diagnostic Testing / Educational Assessment** | | | | | | | |
| **The Berens Report's Recommended Needs for C.W** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Early Intervention through Babies can't wait (BCW) program | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Special Education Through public school system with IEP, educationally-related therapies, school aide/nurse, adopted transportation , adoptive equipment | $0 | $0 | N/A | N/A | N/A | N/A | N/A |
| Educational consultant/student Advocate knowledgeable in I.D E.A provisions to attend annual IEP meetings with parents, school and related personnel | $500 | $500 | N/A | N/A | N/A | N/A | N/A |
| **Private / Outpatient to 2037** | | | | | | | |
| Neuropsychological Evaluation | N/A | N/A | Covered | NONE | NO | N/A | NO |
| **School- based to 2037** | | | | | | | |
| Neuropsychological Evaluation | $0 | $0 | N/A | N/A | N/A | N/A | N/A |

| Wheelchair Needs, Accessories and Maintenance | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Quickie Zippy or similar manual wheelchair with tilt'n space recline, caregiver handlebars, headrest, back/trunk/hip supports, foot rests, lap tray | $1,217 67 | $1,826.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1,043.71 | $1,043.71 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wheelchair maintenance | $136.99 | $101.47 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| | $89.46 | $89.46 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| Custom foam contour wheelchair seat cushion | $80 | $173.33 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Seat cushion covers | $50 | $50 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Rifton Wave Adapted bath chair or similar | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| ActiveAid Shower wheelchair Shower | $570 | $570 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Shower wheelchair maintenance | $45.60 | $45 60 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| Orthotics | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Bilateral custom-made solid Ankle/foot/orthosis | $1,062 | $2,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $354 | $1,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| SWASH(standing, walking and sitting hip) orthosis | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Bilateral Benik or similar hand splits with thumb support | $610 | $610 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings/Durable Medical Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Easy Stand Stander: Bantam Extra Small for children up to 50 lbs. | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Zing for children up to 70 lbs. | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Zing 2 up to 154 lbs. | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Evolv up to 200 lbs., or similar stander with resting arm tray | $810.71 | $810.71 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance and adjustments for stander | Subject to speculation | Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Rifton pacer or similar Gait Trainer | $680 | $680 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $920 | $920 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1,310 | $1,480 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $1,310 | $1,480 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Invacare hospital bed, mattress, safety side rails, remote controlled head elevation | $194.40 | $194.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance/Service contract Invacare hospital bed | $83.33 | $83 33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Adjustable height bedside table to provide flat surface for care | $6 90 | $7.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Kangaroo Joey feeding pump w/pole clamp | $133.80 | $142.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance for pump | $40 | $40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| IV pole for feeding bags | $2.40 | $2.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings/Durable Medical Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Special tomato seater/feeding chair up to 80 lbs. then Tumble Forms 2 or similar adopted feeder/positioning seat with tray up to 200 lbs. | $124.33 | $124.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $189.80 | $189.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $345.60 | $345.60 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Hoyer hydraulic lift/Portable power patient lift for transfers. | $73.10 | $275.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Spray sling for transfers | $54.50 | $109 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Maintenance for lift | $3 29 | $11 60 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Sure Hands or similar overhead lift system for bedroom and bath | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Battery | $75 | $75 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Sling | $90 | $112.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Optional: Overhead lift maintenance | $150 | $150 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Therapy Table with cushion mat | $11.50 | $19 80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Allowance for items | $100 | $100 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Case 1:17-cv-00015-JRH-BKE Georgia Medicaid Program Analysis Filed 07/24/19 Page 116 of 175
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Health and Strength Maintenance(Leisure Time Activities) | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Therapeutic Horseback Riding and or Summer Camps for children with special needs | $460 | $460 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $100 | $435 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Allowance for items such as cause and effect toys, adopted switch activated devices, therapy balls, iPad w/apps,and other auditory and tactile stimulation items | $100 | $100 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Subscription to Exceptional Parent online magazine and other reading resources for parents of children with CP | $110 | $110 | NOT COVERED | N/A | N/A | N/A | N/A |
| Go Talk 9+ACC Speech device | $39.80 | $39 80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| TOBII I-12 or similar eye gaze AAC system | $3,321 | $3,510.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Transportation | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Wheelchair accessible van with remote controlled power lift/ramp, wheelchair tie downs, safety straps, and other accessibility features | $4,500 | $7,142.86 | Unable to determine | Provider must order | Yes | Must be Medically Necessary | Yes |
| Roosevelt or other special needs car seat with 5-point harness straps | $179 | $179 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Drug Needs | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Glycopyrrolate (Cuvposa) liquid | $2,040 | $2,256 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Robinul Tablet | Subject to speculation | Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Baclofen 10 mg | $523 | $742 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Ranitidine Liquid(Zantac) | $828 | $924 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| MiraLAX | $195 | $195 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Case 1:17-cv-00015-JRH-BKE Document 112 Filed 07/24/19 Page 117 of 175
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Supply Needs** | | | | | | | |
| Pediasure Grow and Gain w/Fiber, 8 oz. bottle | $4,004 05 | $5,471.35 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Feeding supplies: feeding bags connector and extension tubing, adhesive tape, feeding pump set | $4,164 | $4,164 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Gastrostomy/G-tube (MOC-KEY or other) | $628 | $760 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Diapers/Briefs | $910.12 | $932.14 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Allowance for miscellaneous supplies | $200 | $200 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Surgical Intervention, Aggressive Treatment** | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Surgical conversion of NG tube to G-tube | $8,975 | $8,975 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Botox injection to arms/legs | $1,781 | $8,178 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Intrathecal Baclofen Pump(ITB) implant | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $5,592 | $22,368 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $5,278 29 | $5,278.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Femoral osteotomy due to expected or probable hip dysplasia | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Achilles tendon/Heelcord release | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Hamstring tendon release | Subject to speculation | Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.3
Georgia Medicaid Program Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Option 1  In Home Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| C.N.A | $113,880 | $146,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $170,820 | $219,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $87,600 | $131,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Adult day Program | $9,360 | $15,600 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Respite for parents: C.N.A | $11,232 | $14,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Respite for parents: LPN/RN | $11,520 | $11,520 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| As adult 2034: Replace value of lost service for homemaking, interior/exterior home maintenance, housecleaning, yard care | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Unable to determine | N/A | N/A | N/A | N/A |
| | | | Unable to determine | N/A | N/A | N/A | N/A |
| Option 2  Residential Facility care | | | | | | | |
| The Berens Report's Recommended Needs for C.W | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Facility Brain injury residence | $200,750 | $209,875 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.4
Case 1:17-cv-00015-JRH-BKE   Document 212   Filed 07/24/19   Page 119 of 175
Document Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | Routine Future Medical Care - Physician Only | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | IDEA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physiatrist | $340 | $340 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $292 | $639 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $584 | $852 | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediatric Neurologist | $269 | $269 | NOT COVERED | N/A | N/A | N/A | N/A |
| EEG (include interpretation fee) | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediatric Orthopedist / Orthopedic Surgeon | $269 | $269 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $159 | $159 | NOT COVERED | N/A | N/A | N/A | N/A |
| X-rays Hips/Pelvis | $172 | $172 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $305 | $305 | NOT COVERED | N/A | N/A | N/A | N/A |
| Gastroenterologist | $269 | $269 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $159 | $159 | NOT COVERED | N/A | N/A | N/A | N/A |
| Dietician/Nutritionist Evaluation | $120 | $133 | NOT COVERED | N/A | N/A | N/A | N/A |
| Dietician/Nutritionist | $100 | $119 | NOT COVERED | N/A | N/A | N/A | N/A |
| Dietician/Nutritionist | $200 | $238 | NOT COVERED | N/A | N/A | N/A | N/A |
| Swallow Studies | $764 | $1,528 | NOT COVERED | N/A | N/A | N/A | N/A |
| Labs:Chem panel,CMP,and Vitamin D level | $145 | $379 | NOT COVERED | N/A | N/A | N/A | N/A |
| ENT | $269 | $269 | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediatric Ophthalmologist Evaluation | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediatric Pulmonologist | $340 | $340 | NOT COVERED | N/A | N/A | N/A | N/A |
| Sleep Study | Subject to speculation | Subject to speculation | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediatric Endocrinologist Evaluation | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| DEXA bone density scan Evaluation | $358.00 | $358.00 | NOT COVERED | N/A | N/A | N/A | N/A |
| Dentist | $0 00 | $0.00 | NOT COVERED | N/A | N/A | N/A | N/A |
| Sedation for dental care 30-60 min anesthesia time | $794.00 | $1,586.00 | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediatrician/Primary care physician | $0 00 | $0.00 | NOT COVERED | N/A | N/A | N/A | N/A |
| Flu vaccination | $0 00 | $0.00 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.4
Case 1:17-cv-00015-JRH-BKE   Document 212   Filed 07/24/19   Page 120 of 175
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | IDEA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Project Evaluations - Non Physician** | | | | | | | |
| Physical Therapy Evaluation | $320 | $480 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| | $160 | $240 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Occupation Therapy Evaluation | $320 | $480 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| | $160 | $240 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Speech Therapy Evaluation | $320 | $480 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| | $160 | $240 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Vision and Hearing Screen | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Wheelchair Seating and Positioning Evaluation | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Augmentative and Alternative Communication | $240 | $1,200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| **Private / Outpatient to 2037** | | | | | | | |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupation-al and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | $400 | $3,600 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| **School- based to 2037** | | | | | | | |
| Augmentative and Alternative Communication(ACC)/ Assistive Technology Evaluation by Qualified Occupation-al and Speech Therapist to develop Adaptive communication program using switch access and/or other devices | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |

C.W - Appendix B.4
Case 1:17-cv-00015-JRH-BKE   Document 212   Filed 07/24/19   Page 121 of 175
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Speech therapy for feeding program, swallowing, oral motor coordination | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |

Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Project Therapy** | | | | | | | |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Initial Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $100 | $200 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Follow up Psychology/Counseling for parents/family for copying strategies, problem solving, stress management, adjustment to C.W permanent disability | $480 | $2,000 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Case Manager it coordinate care and equipment, liaison among multiple providers and service venders, advocate for C.W | $3,840 | $4,800 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Guardian/ Financial Planner/Manager | $2,400 | $3,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Private / Outpatient to 2037** | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $15,360 | $16,128 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| | $15,360 | $16,128 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $7,680 | $8,064 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| | $7,680 | $8,064 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Speech therapy for feeding program, swallowing, oral motor coordination | $13,824 | $15,360 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |

Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Therapy | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| School- based to 2037 | | | | | | | |
| Physical Therapy and Occupational Therapy include music therapy, equal therapy or therapeutic horseback riding | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Speech therapy for feeding program, swallowing, oral motor coordination | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Vision Specialist as part of school - based therapies | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Diagnostic Testing / Educational Assessment | | | | | | | |
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Early Intervention through Babies can't wait (BCW) program | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Special Education Through public school system with IEP, educationally-related therapies, school aide/nurse, adapted transportation , adaptive equipment | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Educational consultant/student Advocate knowledgeable in I.D E.A provisions to attend annual IEP meetings with parents, school and related personnel | $500 | $500 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Private / Outpatient to 2037 | | | | | | | |
| Neuropsychological Evaluation | N/A | N/A | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| School- based to 2037 | | | | | | | |
| Neuropsychological Evaluation | $0 | $0 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Wheelchair Needs, Accessories and Maintenance | | | | | | | |
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Quickie Zippy or similar manual wheelchair with tilt'n space recline, caregiver handlebars, headrest, back/trunk/hip supports, foot rests, lap tray | $1,217 67 | $1,826.50 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $1,043.71 | $1,043.71 | NOT COVERED | N/A | N/A | N/A | N/A |
| Wheelchair maintenance | $136.99 | $101.47 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $89.46 | $89.46 | NOT COVERED | N/A | N/A | N/A | N/A |
| Custom foam contour wheelchair seat cushion | $80 | $173.33 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.4
Document Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Wheelchair Needs, Accessories and Maintenance | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Seat cushion covers | $50 | $50 | NOT COVERED | N/A | N/A | N/A | N/A |
| Rifton Wave Adapted bath chair or similar | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| ActiveAid Shower wheelchair Shower | $570 | $570 | NOT COVERED | N/A | N/A | N/A | N/A |
| Shower wheelchair maintenance | $45.60 | $45 60 | NOT COVERED | N/A | N/A | N/A | N/A |
| Orthotics | | | | | | | |
| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Bilateral custom-made solid Ankle/foot/orthosis | $1,062 | $2,000 | NOT COVERED | N/A | N/A | N/A | N/A |
|  | $354 | $1,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| SWASH(standing,walking and sitting hip) orthosis | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Bilateral Benik or similar hand splits with thumb support | $610 | $610 | NOT COVERED | N/A | N/A | N/A | N/A |
| Home Furnishings/Durable Medical Equipment | | | | | | | |
| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Easy Stand Stander: bantam Extra Small for children up to 50 lbs. | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Zing for children up to 70 lbs. | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Zing 2 up to 154 lbs. | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Evolv up to 200 lbs., or similar stander with resting arm tray | $811 | $811 | NOT COVERED | N/A | N/A | N/A | N/A |
| Maintenance and adjustments for stander | Subject to speculation | Subject to speculation | NOT COVERED | N/A | N/A | N/A | N/A |
| Rifton pacer or similar Gait Trainer | $680 | $680 | NOT COVERED | N/A | N/A | N/A | N/A |
|  | $920 | $920 | NOT COVERED | N/A | N/A | N/A | N/A |
|  | $1,310 | $1,480 | NOT COVERED | N/A | N/A | N/A | N/A |
| Invacare hospital bed, mattress, safety side rails, remote controlled head elevation | $194.40 | $194.40 | NOT COVERED | N/A | N/A | N/A | N/A |
| Maintenance/Service contract Invacare hospital bed, mattress, safety side rails, remote controlled head elevation | $83.33 | $83 33 | NOT COVERED | N/A | N/A | N/A | N/A |

Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings/Durable Medical Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| IV pole for feeding bags | $2.40 | $2.40 | NOT COVERED | N/A | N/A | N/A | N/A |
| Special tomato seater/feeding chair up to 80 lbs. then Tumble Forms 2 or similar adopted feeder/positioning seat with tray up to 200 lbs. | $124.33 | $124.33 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $189.80 | $189.80 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $345.60 | $345.60 | NOT COVERED | N/A | N/A | N/A | N/A |
| Hoyer hydraulic lift/Portable power patient lift for transfers. See also sure Hands track lift system below | $73.10 | $275.80 | NOT COVERED | N/A | N/A | N/A | N/A |
| Spray sling for transfers | $54.50 | $109 | NOT COVERED | N/A | N/A | N/A | N/A |
| Maintenance for lift | $3 29 | $11 60 | NOT COVERED | N/A | N/A | N/A | N/A |
| Optional: Sure Hands or similar overhead lift system for bedroom and bath | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Optional: Battery | $75.00 | $75 00 | NOT COVERED | N/A | N/A | N/A | N/A |
| Optional: Sling | $90 | $112.50 | NOT COVERED | N/A | N/A | N/A | N/A |
| Optional: Overhead lift maintenance | $150 | $150 | NOT COVERED | N/A | N/A | N/A | N/A |
| Therapy Table with cushion mat | $11.50 | $19 80 | NOT COVERED | N/A | N/A | N/A | N/A |
| Allowance for items such as room monitor, handheld shower head, wheelchair carry bags, foam wedges for | $100 | $100 | NOT COVERED | N/A | N/A | N/A | N/A |
| Health and Strength Maintenance(Leisure Time Activities) | | | | | | | |
| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Therapeutic Horseback Riding and or Summer Camps for children with special needs | $460 | $460 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| | $100 | $435 | Covered | Must be part of IEP | Must be part of IEP | Must be part of IEP | Yes |
| Allowance  of items such as cause and effect toys, adopted switch activated devices, | $100 | $100 | NOT COVERED | N/A | N/A | N/A | N/A |
| Subscription to Exceptional Parent online magazine and other reading resources for | $110 | $110 | NOT COVERED | N/A | N/A | N/A | N/A |
| Go Talk 9+ACC Speech device | $39.80 | $39 80 | NOT COVERED | N/A | N/A | N/A | N/A |
| TOBII I-12 or similar eye gaze AAC system | $3,321 00 | $3,510.80 | NOT COVERED | N/A | N/A | N/A | N/A |

Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Transportation | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Wheelchair accessible van with remote controlled power lift/ramp, wheelchair tie downs. | $4,500 | $7,142.86 | NOT COVERED | N/A | N/A | N/A | N/A |
| Roosevelt or other special needs car seat with 5-point harness straps | $179 | $179 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Drug Needs** | | | | | | | |
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Glycopyrrolate (Cuvposa) liquid | $2,040 | $2,256 | NOT COVERED | N/A | N/A | N/A | N/A |
| Robinul Tablet | Subject to speculation | Subject to speculation | NOT COVERED | N/A | N/A | N/A | N/A |
| Baclofen 10 mg | $523 | $742 | NOT COVERED | N/A | N/A | N/A | N/A |
| Ranitidine Liquid(Zantac) | $828 | $924 | NOT COVERED | N/A | N/A | N/A | N/A |
| MiraLAX | $195 | $195 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Supply Needs** | | | | | | | |
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Pediasure Grow and Gain w/Fiber, 8 oz. bottle | $4,004 05 | $5,471.35 | NOT COVERED | N/A | N/A | N/A | N/A |
| Feeding supplies: feeding bags connector and extension tubing  adhesive tape  feeding | $4,164 | $4,164 | NOT COVERED | N/A | N/A | N/A | N/A |
| Gastrostomy/G-tube (MOC-KEY or other) | $628 | $760 | NOT COVERED | N/A | N/A | N/A | N/A |
| Diapers/Briefs | $910.12 | $932.14 | NOT COVERED | N/A | N/A | N/A | N/A |
| Allowance for miscellaneous supplies | $200 | $200 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Surgical Intervention, Aggressive Treatment** | | | | | | | |
| **The Berens Report's Recommended Needs for C.W Willis** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Surgical conversion of NG tube to G-tube | $8,975 | $8,975 | NOT COVERED | N/A | N/A | N/A | N/A |
| Botox injection to arms/legs | $1,781 | $8,178 | NOT COVERED | N/A | N/A | N/A | N/A |
| | | | NOT COVERED | N/A | N/A | N/A | N/A |
| | | | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.4
Document Analysis
Coverage Analysis Charts for the Berens Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report's Recommended Needs for C.W Willis | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Surgical Intervention, Aggressive Treatment** | | | | | | | |
| Intrathecal Baclofen Pump(ITB) implant | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| | $5,592 | $22,368 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $5,278 29 | $5,278.29 | NOT COVERED | N/A | N/A | N/A | N/A |
| Femoral osteotomy due to expected or probable hip dysplasia | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Achilles tendon/Heelcord release | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Hamstring tendon release | Subject to speculation | Subject to speculation | NOT COVERED | N/A | N/A | N/A | N/A |
| **Option 1  In Home Care** | | | | | | | |
| C.N.A | $113,880 | $146,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $170,820 | $219,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| LPN/RN | $87,600 | $131,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| | | | NOT COVERED | N/A | N/A | N/A | N/A |
| Adult day Program | $9,360 | $15,600 | NOT COVERED | N/A | N/A | N/A | N/A |
| Respite for parents: C.N.A | $11,232 | $14,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| Respite for parents: LPN/RN | $11,520 | $11,520 | NOT COVERED | N/A | N/A | N/A | N/A |
| As adult 2034: Replace value of lost service for homemaking, interior/exterior home maintenance, housecleaning, yard care | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | NOT COVERED | N/A | N/A | N/A | N/A |
| | | | NOT COVERED | N/A | N/A | N/A | N/A |
| **Option 2  Residential Facility care** | | | | | | | |
| Facility Brain injury residence | $200,750 | $209,875 | NOT COVERED | N/A | N/A | N/A | N/A |



# Defense Appendix B: Coverage Analysis Charts for C.W. The Riddick-Grisham Report

## B.5 - Qualified Health Plan Analysis
## B.6 - CHAMPVA Analysis
## B.7 - Georgia Medicaid Programs Analysis
## B.8 - IDEA Analysis

**Prepared By:**
Thomas J. Dawson III, Esq., MPH, MA
TD&P Consulting, Inc.
1400 Spring Street, Suite 500
Silver Spring, MD  20910
Phone: (240) 670-7982
Fax: (301) 830-6095
Email: td@tdpartnersconsulting.com

**Prepared For:**
Shannon Heath Statkus
Chief, Civil Division
Assistant United States Attorney
Southern District of Georgia
Post Office Box 2017
Augusta, Georgia 30903
(706) 826-4526
shannon.statkus@usdoj.gov

C.W - Appendix B.5 -
QHP Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Evaluations - Non Physician | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy Evaluation | $280 | $280 | Covered | NONE | NO | N/A | NO |
| Occupation Therapy Evaluation | $262.50 | $262.50 | Covered | NONE | NO | N/A | NO |
| Speech Therapy Evaluation | $334.50 | $334.50 | Covered | NONE | NO | N/A | NO |
| Nutritional Evaluation | $140 | $140 | Covered | NONE | NO | N/A | NO |
| Wheelchair Evaluation | $72.20 | $120.33 | Covered | Provider must order | NO | N/A | NO |
| | $72.20 | $72.20 | Covered | Provider must order | NO | N/A | NO |
| Augmentative Communication(ACC)/ Assistive Technology Evaluation | $2,026.80 | $2,734.18 | Covered | Provider must order | Yes | N/A | Yes |
| | $675.60 | $911.39 | Covered | Provider must order | Yes | N/A | Yes |
| Project Therapeutic | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy | $16,608 | $16,608 | Covered | NONE | NO | N/A | NO |
| | $4,152 | $4,152 | Covered | NONE | NO | N/A | NO |
| | $1,384 | $1,384 | Covered | NONE | NO | N/A | NO |
| Occupational Therapy | $18,048 | $18,048 | Covered | NONE | NO | N/A | NO |
| | $4,512 | $4,512 | Covered | NONE | NO | N/A | NO |
| | $1,504 | $1,504 | Covered | NONE | NO | N/A | NO |
| Speech Therapy | $9,096 | $9,096 | Covered | NONE | NO | N/A | NO |
| | $2,274 | $2,274 | Covered | NONE | NO | N/A | NO |
| | $758 | $758 | Covered | NONE | NO | N/A | NO |
| Family counseling | $1,636.25 | $1,636.25 | Covered | Provider must order | Yes | N/A | Yes |
| Augmentative Communication Training | $56.60 | $94.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wheelchair Needs | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |

C.W - Appendix B.5 -
QHP Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Custom light - weight manual wheelchair with shelf for augmentative communication device | $1,500 | $3,333.33 | Covered | Provider must order | Yes | N/A | Yes |
| | $1,500 | $2,000 | Covered | Provider must order | Yes | N/A | Yes |
| Wheelchair cushion w/covers | $147.33 | $147.33 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |

| Wheelchair Accessories and Maintenance | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Manual Wheelchair Maintenance | $437.50 | $437.50 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |

| Aids for Independent Function | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Portable Ramps | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Shower Chair | $267.20 | $322.20 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Grab bars ( 1- 3 bars each time) | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Installation Grab bars ( 1- 3 bars each time) | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Rolling walker - Gait trainer w/communication tray | $656.80 | $656.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Augmentative Communication Device | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $56.45 | $112.90 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

| Orthotics | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Bilateral Ankle/Foot Orthosis | $933.33 | $1,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $466.67 | $466.67 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.5 -
QHP Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings and Accessories | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Option 1: In Home Care | | | | | | | |
| Sleep Safe Bed | $605.60 | $908.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Overhead Lift System | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sling for Overhead Lift | $138.33 | $138.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Electric Hoyer Lift | $169.30 | $375.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Lift sling | $26.70 | $44.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Option 2: Residential Facility Care | | | | | | | |
| Sleep safe bed | $605.60 | $908.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Overhead Lift System | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sling for overhead lift | $138.33 | $138.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Electric Hoyer Lift | $169.30 | $375.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Lift sling | $26.70 | $44.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Medications | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Mira LAX | $123.78 | $123.78 | NOT COVERED | N/A | N/A | N/A | N/A |
| Supplies and Equipment | | | | | | | |
| Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Min. Charged Rate | Max. Charged Rate |
| Diapers | $482.13 | $1,534.05 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wipes | $190.56 | $190.56 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Non - sterile Gloves | $518.96 | $518.96 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Protective bed pad | $62.09 | $62.09 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Mickey button | $674.84 | $674.84 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Pediasure | $525.96 | $525.96 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Kangaroo pump | $105.80 | $105.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Extension tubing | $177.32 | $177.32 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.5 -
QHP Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Supplies and Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|
| Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid Fee Schedule Rate (per unit) | CMS Medicare Fee Schedule Rate (per unit) | Fair Market Value (per unit) | Min. Charged Rate | Max. Charged Rate |
| IV Pole | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Feed bags | $1,327.93 | $1,327.93 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| 60 CC syringes | $20.80 | $20.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

| Home / Facility Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| C.N.A | $73,820.50 | $73,820.50 | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| | $74,886.50 | $74,886.50 | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $60,266.25 | $60,266.25 | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| | $40,177.50 | $40,177.50 | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| Option 1: In Home Care | | | | | | | |
| C.N.A | $149,568 | $149,568.00 | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $73,700 | $73,700 | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| | | | Covered | In-Network; 120 visit limit; Limit = 4 hours | Yes | Must be Medically Necessary | Yes |
| Heavy housecleaning | $105 | $270 | NOT COVERED | N/A | N/A | N/A | N/A |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| Day Program | $15,888 | $18,000 | Unable to determine | N/A | N/A | N/A | N/A |
| Option 2: Residential Facility care | | | | | | | |
| Residential living private room | $104,096.25 | $104,096.25 | NOT COVERED | N/A | N/A | N/A | N/A |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.5 -
QHP Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Routine Future Medical Care** | | | | | | | |
| Neurologist | $425 | $425 | Covered | NONE | NO | N/A | NO |
| Physiatrist | $425 | $425 | Covered | NONE | NO | N/A | NO |
| Orthopedist | $425 | $425 | Covered | NONE | NO | N/A | NO |
| Scoliosis screen | N/A | N/A | Covered | NONE | NO | N/A | NO |
| Primary care physician | $359.30 | $359.30 | Covered | NONE | NO | N/A | NO |
| X-rays of hips, bilateral | $160 | $175 | Covered | Provider must order | NO | N/A | Yes |
| Swallow Study | N/A | N/A | Covered | Provider must order | NO | N/A | Yes |
| Sleep Study | N/A | N/A | Covered | Provider must order | NO | N/A | Yes |
| | N/A | N/A | Covered | Provider must order | NO | N/A | Yes |
| Gastroenterology | $425 | $425 | Covered | NONE | NO | N/A | NO |
| ENT | $425 | $425 | Covered | NONE | NO | N/A | NO |
| | $212.50 | $212.50 | Covered | NONE | NO | N/A | NO |
| | $42.50 | $53.13 | Covered | NONE | NO | N/A | NO |
| **Transportation** | | | | | | | |
| **Option 1: In Home Care** | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | NOT COVERED | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Option 2: Residential Facility care** | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | NOT COVERED | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | NOT COVERED | N/A | N/A | N/A | N/A |
| **Therapeutic Recreation** | | | | | | | |
| Camp | $500 | $500 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.5 -
QHP Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Architectural Renovations | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Home with a first floor bedroom and lipless shower | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |

| Surgical Intervention, Aggressive Treatment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc - BCBSHP Gold Pathway X HMO 1300 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Gastrostomy | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Baclofen pump | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Achilles tendon releases bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Osteotomy with tendon release, bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Botox injection | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.6 -
CHAMPVA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Evaluations - Non Physician | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy Evaluation | $280 | $280 | Covered | NONE | NO | N/A | NO |
| Occupation Therapy Evaluation | $262.50 | $262.50 | Covered | NONE | NO | N/A | NO |
| Speech Therapy Evaluation | $334.50 | $334.50 | Covered | NONE | NO | N/A | NO |
| Nutritional Evaluation | $140 | $140 | Covered | NONE | NO | N/A | NO |
| Wheelchair Evaluation | $72.20 | $120.33 | Covered | Provider must order | NO | N/A | Yes |
| | $72.20 | $72.20 | Covered | Provider must order | NO | N/A | Yes |
| Augmentative Communication(ACC)/ Assistive Technology Evaluation | $2,026.80 | $2,734.18 | NOT COVERED | Provider must order | Yes | N/A | Yes |
| | $675.60 | $911.39 | NOT COVERED | Provider must order | Yes | N/A | Yes |
| Project Therapeutic | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy | $16,608 | $16,608 | Covered | NONE | Yes | N/A | Yes |
| | $4,152 | $4,152 | Covered | NONE | Yes | N/A | Yes |
| | $1,384 | $1,384 | Covered | NONE | Yes | N/A | Yes |
| Occupational Therapy | $18,048 | $18,048 | Covered | NONE | Yes | N/A | Yes |
| | $4,512 | $4,512 | Covered | NONE | Yes | N/A | Yes |
| | $1,504 | $1,504 | Covered | NONE | Yes | N/A | Yes |
| Speech Therapy | $9,096 | $9,096 | Covered | NONE | Yes | N/A | Yes |
| | $2,274 | $2,274 | Covered | NONE | Yes | N/A | Yes |
| | $758 | $758 | Covered | NONE | Yes | N/A | Yes |
| Family counseling | $1,636.25 | $1,636.25 | Covered | NONE | Yes | N/A | Yes |
| Augmentative Communication Training | $56.60 | $94.33 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.6 -
CHAMPVA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Wheelchair Needs | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Custom light - weight manual wheelchair with shelf for augmentative communication device | $1,500 | $3,333.33 | Covered | Provider must order | Yes | N/A | Yes |
| | $1,500 | $2,000 | Covered | Provider must order | Yes | N/A | Yes |
| Wheelchair cushion w/covers | $147.33 | $147.33 | Covered | Supplies included | Yes | Must be Medically Necessary | Yes |
| Wheelchair Accessories and Maintenance | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Manual Wheelchair Maintenance | $437.50 | $437.50 | Covered | Repair and replacement costs | Yes | Must not be related to neglect | NO |
| Aids for Independent Function | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Portable Ramps | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Shower Chair | $267.20 | $322.20 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Grab bars ( 1- 3 bars each time) | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Installation Grab bars ( 1- 3 bars each time) | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Rolling walker - Gait trainer w/communication tray | $656.80 | $656.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Augmentative Communication Device | N/A | N/A | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $56.45 | $112.90 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| Orthotics | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Bilateral Ankle/Foot Orthosis | $933.33 | $1,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $466.67 | $466.67 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.6 -
CHAMPVA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home Furnishings and Accessories | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| **Option 1: In Home Care** | | | | | | | |
| Sleep Safe Bed | $605.60 | $908.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Overhead Lift System | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sling for Overhead Lift | $138.33 | $138.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Electric Hoyer Lift | $169.30 | $375.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Lift sling | $26.70 | $44.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Option 2: Residential Facility Care** | | | | | | | |
| Sleep safe bed | $605.60 | $908.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Overhead Lift System | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sling for overhead lift | $138.33 | $138.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Electric Hoyer Lift | $169.30 | $375.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Lift sling | $26.70 | $44.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

| Medications | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Mira LAX | $123.78 | $123.78 | Covered | Provider must order | NO | N/A | N/A |

| Supplies and Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Diapers | $482.13 | $1,534.05 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wipes | $190.56 | $190.56 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Non - sterile Gloves | $518.96 | $518.96 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Protective bed pad | $62.09 | $62.09 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Mickey button | $674.84 | $674.84 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Pediasure | $525.96 | $525.96 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Kangaroo pump | $105.80 | $105.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Extension tubing | $177.32 | $177.32 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

# C.W - Appendix B.6 -
## CHAMPVA Analysis
### Coverage Analysis Charts for the Riddick-Grisham Report
### Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Supplies and Equipment** | | | | | | | |
| IV Pole | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Feed bags | $1,327.93 | $1,327.93 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| 60 CC syringes | $20.80 | $20.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Home / Facility Care** | | | | | | | |
| C.N.A | $73,820.50 | $73,820.50 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| C.N.A | $74,886.50 | $74,886.50 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $60,266.25 | $60,266.25 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $40,177.50 | $40,177.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Option 1: In Home Care** | | | | | | | |
| C.N.A | $149,568 | $149,568 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $73,700 | $73,700 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Heavy housecleaning | $105 | $270 | NOT COVERED | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| Day Program | $15,888 | $18,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Option 2: Residential Facility care** | | | | | | | |
| Residential living private room | $104,096.25 | $104,096.25 | Covered | Provider must order | Yes | Must be Medically Necessary/ 151 DAYS PER YEAR | Yes |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.6 -
CHAMPVA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Neurologist | $425 | $425 | Covered | NONE | NO | N/A | NO |
| Physiatrist | $425 | $425 | Covered | NONE | NO | N/A | NO |
| Orthopedist | $425 | $425 | Covered | NONE | NO | N/A | NO |
| Scoliosis screen | N/A | N/A | Covered | NONE | NO | N/A | NO |
| Primary care physician | $359.30 | $359.30 | Covered | NONE | NO | N/A | NO |
| X-rays of hips, bilateral | $160 | $175 | Covered | Provider must order | Yes | N/A | Yes |
| Swallow Study | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
| Sleep Study | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
|  | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
| Gastroenterology | $425 | $425 | Covered | NONE | NO | N/A | NO |
| ENT | $425 | $425 | Covered | NONE | NO | N/A | NO |
|  | $212.50 | $212.50 | Covered | NONE | NO | N/A | NO |
|  | $42.50 | $53.13 | Covered | NONE | NO | N/A | NO |
| Transportation | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Option 1: In Home Care | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | Unable to make determination | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | Unable to make determination | N/A | N/A | N/A | N/A |
| Option 2: Residential Facility care | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | Unable to make determination | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | Unable to make determination | N/A | N/A | N/A | N/A |
| Therapeutic Recreation | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Camp | $500 | $500 | Covered | Provider must order | Yes | N/A | Yes |

C.W - Appendix B.6 -
CHAMPVA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Architectural Renovations | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Home with a first floor bedroom and lipless shower | N/A | N/A | COVERED | SAH | Yes | $81,080 | Yes |

| Surgical Intervention, Aggressive Treatment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | CHAMPVA | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Gastrostomy | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Baclofen pump | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Achilles tendon releases bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Osteotomy with tendon release, bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Botox injection | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.7 -
Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Evaluations - Non Physician | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy Evaluation | $280 | $280 | Covered | Provider must order | Yes | N/A | Yes |
| Occupation Therapy Evaluation | $262.50 | $262.50 | Covered | Provider must order | Yes | N/A | Yes |
| Speech Therapy Evaluation | $334.50 | $334.50 | Covered | Provider must order | Yes | N/A | Yes |
| Nutritional Evaluation | $140 | $140 | Covered | Provider must order | Yes | N/A | Yes |
| Wheelchair Evaluation | $72 20 | $120.33 | Covered | Provider must order | Yes | N/A | Yes |
| | $72 20 | $72.20 | Covered | Provider must order | Yes | N/A | Yes |
| Augmentative Communication(ACC)/ Assistive Technology Evaluation | $2,026.80 | $2,734.18 | Covered | Provider must order | Yes | N/A | Yes |
| | $675.60 | $911.39 | Covered | Provider must order | Yes | N/A | Yes |
| Project Therapeutic | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy | $16,608 | $16,608 | Covered | Provider must order | Yes | N/A | Yes |
| | $4,152 | $4,152 | Covered | Provider must order | Yes | N/A | Yes |
| | $1,384 | $1,384 | Covered | Provider must order | Yes | N/A | Yes |
| Occupational Therapy | $18,048 | $18,048 | Covered | Provider must order | Yes | N/A | Yes |
| | $4,512 | $4,512 | Covered | Provider must order | Yes | N/A | Yes |
| | $1,504 | $1,504 | Covered | Provider must order | Yes | N/A | Yes |
| Speech Therapy | $9,096 | $9,096 | Covered | Provider must order | Yes | N/A | Yes |
| | $2,274 | $2,274 | Covered | Provider must order | Yes | N/A | Yes |
| | $758 | $758 | Covered | Provider must order | Yes | N/A | Yes |
| Family counseling | $1,636.25 | $1,636 25 | Covered | Provider must order | Yes | N/A | Yes |
| Augmentative Communication Training | $56 60 | $94.33 | Covered | Provider must order | Yes | N/A | Yes |

C.W - Appendix B.7 -
Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Wheelchair Needs | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Custom light - weight manual wheelchair with shelf for augmentative communication device | $1,500 | $3,333.33 | Covered | Provider must order | Yes | N/A | Yes |
| | $1,500 | $2,000 | Covered | Provider must order | Yes | N/A | Yes |
| Wheelchair cushion w/covers | $147.33 | $147.33 | Covered | Provider must order | Yes | N/A | Yes |
| Wheelchair Accessories and Maintenance | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Manual Wheelchair Maintenance | $437.50 | $437.50 | Covered | Provider must order | Yes | N/A | Yes |
| Aids for Independent Function | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Portable Ramps | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
| Shower Chair | $267.20 | $322.20 | Covered | Provider must order | Yes | N/A | Yes |
| Grab bars ( 1- 3 bars each time) | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
| Installation Grab bars ( 1- 3 bars each time) | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
| Rolling walker - Gait trainer w/communication tray | $656.80 | $656.80 | Covered | Provider must order | Yes | N/A | Yes |
| Augmentative Communication Device | N/A | N/A | Covered | Provider must order | Yes | N/A | Yes |
| | $56.45 | $112.90 | Covered | Provider must order | Yes | N/A | Yes |

C.W - Appendix B.7

Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Orthotics | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Bilateral Ankle/Foot Orthosis | $933.33 | $1,400 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $466.67 | $466.67 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

| Home Furnishings and Accessories | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Option 1  In Home Care | | | | | | | |
| Sleep Safe Bed | $605.60 | $908.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Overhead Lift System | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sling for Overhead Lift | $138.33 | $138.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Electric Hoyer Lift | $169.30 | $375.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Lift sling | $26.70 | $44.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Option 2  Residential Facility Care | | | | | | | |
| Sleep safe bed | $605.60 | $908.40 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Overhead Lift System | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sling for overhead lift | $138.33 | $138.33 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Electric Hoyer Lift | $169.30 | $375.29 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Lift sling | $26.70 | $44.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.7 -
Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Medications | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Mira LAX | $123.78 | $123.78 | Covered | Provider must order | NO | N/A | N/A |

| Supplies and Equipment | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Diapers | $482.13 | $1,534.05 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Wipes | $190.56 | $190.56 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Non - sterile Gloves | $518.96 | $518.96 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Protective bed pad | $62 09 | $62.09 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Mickey button | $674.84 | $674.84 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Pediasure | $525.96 | $525.96 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Kangaroo pump | $105.80 | $105.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Extension tubing | $177.32 | $177.32 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| IV Pole | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Feed bags | $1,327.93 | $1,327 93 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| 60 CC syringes | $20.80 | $20.80 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.7

Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
|---|---|---|---|---|---|---|---|
| **Home / Facility Care** | | | | | | | |
| C.N.A | $73,820.50 | $73,820 50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| C.N.A | $74,886.50 | $74,886 50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $60,266.25 | $60,266 25 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $40,177.50 | $40,177 50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Option 1  In Home Care** | | | | | | | |
| C.N.A | $149,568 | $149,568 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | $73,700 | $73,700 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| LPN/RN | | | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Heavy housecleaning | $105 | $270 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| Day Program | $15,888 | $18,000 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| **Option 2  Residential Facility care** | | | | | | | |
| Residential living private room | $104,096.25 | $104,096.25 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.7 -

Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Neurologist | $425 | $425 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Physiatrist | $425 | $425 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Orthopedist | $425 | $425 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Scoliosis screen | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Primary care physician | $359.30 | $359.30 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| X-rays of hips, bilateral | $160 | $175 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Swallow Study | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Sleep Study | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | N/A | N/A | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| Gastroenterology | $425 | $425 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| ENT | $425 | $425 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $212.50 | $212.50 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |
| | $42.50 | $53.13 | Covered | Provider must order | Yes | Must be Medically Necessary | Yes |

C.W - Appendix B.7 -
Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Transportation | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Option 1  In Home Care | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | Unable to make determination | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | Unable to make determination | N/A | N/A | N/A | N/A |
| Option 2  Residential Facility care | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | Unable to make determination | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | Unable to make determination | N/A | N/A | N/A | N/A |
| Therapeutic Recreation | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | GA Medicaid and Medicaid Waiver Programs | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Camp | $500 | $500 | Unable to make determination | N/A | N/A | N/A | N/A |

C.W - Appendix B.7

Georgia Medicaid, Medicaid Programs, and Medicaid Waivers Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Architectural Renovations | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Home with a first floor bedroom and lipless shower | N/A | N/A | **Unable to make determination** | **N/A** | **N/A** | **N/A** | **N/A** |

| Surgical Intervention, Aggressive Treatment | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **GA Medicaid and Medicaid Waiver Programs** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Gastrostomy | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **Covered** | **Provider must order** | **Yes** | **Must be Medically Necessary** | **Yes** |
| Baclofen pump | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **Covered** | **Provider must order** | **Yes** | **Must be Medically Necessary** | **Yes** |
| Achilles tendon releases bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **Covered** | **Provider must order** | **Yes** | **Must be Medically Necessary** | **Yes** |
| Osteotomy with tendon release, bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **Covered** | **Provider must order** | **Yes** | **Must be Medically Necessary** | **Yes** |
| Botox injection | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **Covered** | **Provider must order** | **Yes** | **Must be Medically Necessary** | **Yes** |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Project Evaluations - Non Physician | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy Evaluation | $280 | $280 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Occupation Therapy Evaluation | $262.50 | $262.50 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Speech Therapy Evaluation | $334.50 | $334.50 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Nutritional Evaluation | $140 | $140 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Wheelchair Evaluation | $72 20 | $120.33 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $72 20 | $72.20 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Augmentative Communication(ACC)/ Assistive Technology Evaluation | $2,026.80 | $2,734.18 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $675.60 | $911.39 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Project Therapeutic | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Physical Therapy | $16,608 | $16,608 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $4,152 | $4,152 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $1,384 | $1,384 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Occupational Therapy | $18,048 | $18,048 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $4,512 | $4,512 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $1,504 | $1,504 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Speech Therapy | $9,096 | $9,096 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $2,274 | $2,274 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $758 | $758 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Family counseling | $1,636.25 | $1,636 25 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Augmentative Communication Training | $56 60 | $94.33 | Covered | Must be Part of IEP | Yes | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Wheelchair Needs | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Custom light - weight manual wheelchair with shelf for augmentative communication device | $1,500 | $3,333.33 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $1,500 | $2,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| Wheelchair cushion w/covers | $147.33 | $147.33 | NOT COVERED | N/A | N/A | N/A | N/A |
| Wheelchair Accessories and Maintenance | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Manual Wheelchair Maintenance | $437.50 | $437.50 | NOT COVERED | N/A | N/A | N/A | N/A |
| Aids for Independent Function | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Portable Ramps | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Shower Chair | $267.20 | $322.20 | NOT COVERED | N/A | N/A | N/A | N/A |
| Grab bars ( 1- 3 bars each time) | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Installation Grab bars ( 1- 3 bars each time) | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Rolling walker - Gait trainer w/communication tray | $656.80 | $656.80 | NOT COVERED | N/A | N/A | N/A | N/A |
| Augmentative Communication Device | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| | $56.45 | $112.90 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Orthotics | | | | | | | |
|-----------|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Bilateral Ankle/Foot Orthosis | $933.33 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $466.67 | $466.67 | NOT COVERED | N/A | N/A | N/A | N/A |

| Home Furnishings and Accessories | | | | | | | |
|-----------|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Option 1  In Home Care | | | | | | | |
| Sleep Safe Bed | $605.60 | $908.40 | NOT COVERED | N/A | N/A | N/A | N/A |
| Overhead Lift System | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Sling for Overhead Lift | $138.33 | $138.33 | NOT COVERED | N/A | N/A | N/A | N/A |
| Electric Hoyer Lift | $169.30 | $375.29 | NOT COVERED | N/A | N/A | N/A | N/A |
| Lift sling | $26.70 | $44.50 | NOT COVERED | N/A | N/A | N/A | N/A |
| Option 2  Residential Facility Care | | | | | | | |
| Sleep safe bed | $605.60 | $908.40 | NOT COVERED | N/A | N/A | N/A | N/A |
| Overhead Lift System | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Sling for overhead lift | $138.33 | $138.33 | NOT COVERED | N/A | N/A | N/A | N/A |
| Electric Hoyer Lift | $169.30 | $375.29 | NOT COVERED | N/A | N/A | N/A | N/A |
| Lift sling | $26.70 | $44.50 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Medications | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Mira LAX | $123.78 | $123.78 | NOT COVERED | N/A | N/A | N/A | N/A |

| Supplies and Equipment | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Diapers | $482.13 | $1,534.05 | NOT COVERED | N/A | N/A | N/A | N/A |
| Wipes | $190.56 | $190.56 | NOT COVERED | N/A | N/A | N/A | N/A |
| Non - sterile Gloves | $518.96 | $518.96 | NOT COVERED | N/A | N/A | N/A | N/A |
| Protective bed pad | $62 09 | $62.09 | NOT COVERED | N/A | N/A | N/A | N/A |
| Mickey button | $674.84 | $674.84 | NOT COVERED | N/A | N/A | N/A | N/A |
| Pediasure | $525.96 | $525.96 | NOT COVERED | N/A | N/A | N/A | N/A |
| Kangaroo pump | $105.80 | $105.80 | NOT COVERED | N/A | N/A | N/A | N/A |
| Extension tubing | $177.32 | $177.32 | NOT COVERED | N/A | N/A | N/A | N/A |
| IV Pole | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Feed bags | $1,327.93 | $1,327.93 | NOT COVERED | N/A | N/A | N/A | N/A |
| 60 CC syringes | $20 80 | $20.80 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Home / Facility Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| C.N.A | $73,820.50 | $73,820 50 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $74,886.50 | $74,886 50 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| LPN/RN | $60,266.25 | $60,266 25 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | $40,177.50 | $40,177 50 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Option 1  In Home Care | | | | | | | |
| C.N.A | $149,568 | $149,568 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| LPN/RN | $73,700 | $73,700 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| | | | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Heavy housecleaning | $105 | $270 | Covered | Must be Part of IEP | Yes | N/A | N/A |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |
| Day Program | $15,888 | $18,000 | NOT COVERED | N/A | N/A | N/A | N/A |
| Option 2  Residential Facility care | | | | | | | |
| Residential living private room | $104,096.25 | $104,096.25 | NOT COVERED | N/A | N/A | N/A | N/A |
| Initial set-up fee Financial oversight/guardianship | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Financial oversight/guardianship | $1,200 | $1,400 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Routine Future Medical Care | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Neurologist | $425 | $425 | NOT COVERED | N/A | N/A | N/A | N/A |
| Physiatrist | $425 | $425 | NOT COVERED | N/A | N/A | N/A | N/A |
| Orthopedist | $425 | $425 | NOT COVERED | N/A | N/A | N/A | N/A |
| Scoliosis screen | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Primary care physician | $359.30 | $359.30 | NOT COVERED | N/A | N/A | N/A | N/A |
| X-rays of hips, bilateral | $160 | $175 | NOT COVERED | N/A | N/A | N/A | N/A |
| Swallow Study | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Sleep Study | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| | N/A | N/A | NOT COVERED | N/A | N/A | N/A | N/A |
| Gastroenterology | $425 | $425 | NOT COVERED | N/A | N/A | N/A | N/A |
| ENT | $425 | $425 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $212.50 | $212.50 | NOT COVERED | N/A | N/A | N/A | N/A |
| | $42 50 | $53.13 | NOT COVERED | N/A | N/A | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Transportation | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Option 1  In Home Care | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | Unable to make determination | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | Unable to make determination | N/A | N/A | N/A | N/A |
| Option 2  Residential Facility care | | | | | | | |
| Van to Transport Wheelchair | $2,798.80 | $3,998.29 | Unable to make determination | N/A | N/A | N/A | N/A |
| Maintenance of Adaptive Equipment | $205.71 | $216 | Unable to make determination | N/A | N/A | N/A | N/A |
| Therapeutic Recreation | | | | | | | |
| The Riddick-Grisham Report's Recommended Needs for C.W. | Min. Annual Cost | Max. Annual Cost | IDEA until Age 22 | Limitations on Goods and Services | PA Required | Limit Specified | Referral Needed |
| Camp | $500 | $500 | Unable to make determination | N/A | N/A | N/A | N/A |

C.W - Appendix B.8
IDEA Analysis
Coverage Analysis Charts for the Riddick-Grisham Report
Prepared by: Thomas J. Dawson, III, Esq., MPH, MA

| Architectural Renovations | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **IDEA until Age 22** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Home with a first floor bedroom and lipless shower | N/A | N/A | **NOT COVERED** | **N/A** | **N/A** | **N/A** | **N/A** |

| Surgical Intervention, Aggressive Treatment | | | | | | | |
|---|---|---|---|---|---|---|---|
| **The Riddick-Grisham Report's Recommended Needs for C.W.** | **Min. Annual Cost** | **Max. Annual Cost** | **IDEA until Age 22** | **Limitations on Goods and Services** | **PA Required** | **Limit Specified** | **Referral Needed** |
| Gastrostomy | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **NOT COVERED** | **N/A** | **N/A** | **N/A** | **N/A** |
| Baclofen pump | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **NOT COVERED** | **N/A** | **N/A** | **N/A** | **N/A** |
| Achilles tendon releases bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **NOT COVERED** | **N/A** | **N/A** | **N/A** | **N/A** |
| Osteotomy with tendon release, bilaterally | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **NOT COVERED** | **N/A** | **N/A** | **N/A** | **N/A** |
| Botox injection | Not quantifiable - Subject to speculation | Not quantifiable - Subject to speculation | **NOT COVERED** | **N/A** | **N/A** | **N/A** | **N/A** |



# Plaintiff Appendix C.1: Summary Report Number Charts for C.W. The Berens Report

**Prepared By:**
Thomas J. Dawson III, Esq., MPH, MA
TD&P Consulting, Inc.
1400 Spring Street, Suite 500
Silver Spring, MD  20910
Phone: (240) 670-7982
Fax: (301) 830-6095
Email: td@tdpartnersconsulting.com

**Prepared For:**
Shannon Heath Statkus
Chief, Civil Division
Assistant United States Attorney
Southern District of Georgia
Post Office Box 2017
Augusta, Georgia 30903
(706) 826-4526
shannon.statkus@usdoj.gov

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc · BCBSHP Gold Pathway X HMO 1300 | |
|---|---|
| Monthly Premium | $680.38 |
| Out-of-Pocket Maximum | $7,900 |
| Annual Total | $16,065 |

| CHAMPVA | |
|---|---|
| Monthly Premium | $0.00 |
| Out-of-Pocket Maximum | $3,050 |
| Annual Total | $3,050 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

**Life Time Total for ▇▇▇▇▇▇**

| The Berens Report (LE 32) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
|---|---|---|---|---|
| **Option 1/A : In Home Care; private / Outpatient to 2037** | | | | |
| $9,025,345 - $12,391,711 | $3,953138 - $5,084,684 | $272,250 - $363,179 | $272,250 - $363,179 | $770,251 - $861,180 |
| **Option 2/A : Residential Facility care; private / Outpatient to 2037** | | | | |
| $8,025,635 - $10,106,277 | $3,319,598 - $3,830,291 | $204,750 - $256,036 | $204,750 - $256,036 | $702,751 - $754,037 |
| **Option 1/B : In Home Care; School- based to 2037** | | | | |
| $8,317,613 - $11,573,963 | $3,953138 - $5,084,684 | $272,250 - $363,179 | $272,250 - $363,179 | $770,251 - $861,180 |
| **Option 2/B : Residential Facility care; School- based to 2037** | | | | |
| $7,345,403 - $9,289,029 | $3,319,598 - $3,830,291 | $204,750 - $256,036 | $204,750 - $256,036 | $702,751 - $754,037 |

**Life Time Total Cost for ▇▇▇▇▇▇**

| The Berens Report (LE 34) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
|---|---|---|---|---|
| **Option 1/A : In Home Care; private / Outpatient to 2037** | | | | |
| $9,648,757 - $13,264,343 | $4,317,878 - $5,549,269 | $292,150 - $389,564 | $292,150 - $389,564 | $822,280 - $919,696 |
| **Option 2/A : Residential Facility care; private / Outpatient to 2037** | | | | |
| $8,511,128 - $10,627,080 | $215,650 - $268,136 | $215,650 - $268,136 | $215,650 - $268,136 | $745,780 - $798,266 |
| **Option 1/B : In Home Care; School- based to 2037** | | | | |
| $8,941,025 - $12,446,595 | $4,317,878 - $5,549,269 | $292,150 - $389,564 | $292,150 - $389,564 | $822,280 - $919,696 |
| **Option 2/B : Residential Facility care; School- based to 2037** | | | | |
| $7,803,896 - $9,809,832 | $215,650 - $268,136 | $215,650 - $268,136 | $215,650 - $268,136 | $745,780 - $798,266 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| Reasonable Value Life Time Total Cost for ███████ | | | | |
|---|---|---|---|---|
| The Berens Report (LE 32) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1/A : In Home Care: private / Outpatient to 2037 | | | | |
| $6,971,767 | $2,529,145 | $317,714 | $317,714 | $815,715.65 |
| Option 2/A : Residential Facility care: private / Outpatient to 2037 | | | | |
| $7,739,419 | $2,794,048 | $230,393 | $230,393 | $728,394.22 |
| Option 1/B : In Home Care: School- based to 2037 | | | | |
| $6,429,076 | $2,529,145 | $317,714 | $317,714 | $815,715.65 |
| Option 2/B : Residential Facility care: School- based to 2037 | | | | |
| $7,197,229 | $2,794,048 | $230,393 | $230,393 | $728,394.22 |

| Reasonable Value Life Time Total Cost for ████████ | | | | |
|---|---|---|---|---|
| The Berens Report (LE 34) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1/A : In Home Care: private / Outpatient to 2037 | | | | |
| $7,372,366 | $2,765,181 | $340,857 | $340,857 | $870,987.62 |
| Option 2/A : Residential Facility care: private / Outpatient to 2037 | | | | |
| $8,216,953 | 3,046,498 | $241,893 | $241,893 | $772,023.34 |
| Option 1/B : In Home Care: School- based to 2037 | | | | |
| $6,829,676 | $2,765,181 | $340,857 | $340,857 | $870,987.62 |
| Option 2/B : Residential Facility care: School- based to 2037 | | | | |
| $7,674,763 | 3,046,498 | $241,893 | $241,893 | $772,023.34 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report | The Berens Report | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
|---|---|---|---|---|---|
| Total Annual Cost for ▮▮▮▮ | | | | | |
| Option 1/A : In Home Care; private / Outpatient to 2037 | | | | | |
| Age 2 | $289,407 - $386,521 | $110,908 - $142,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 3 | $258,228 - $347,718 | $89,848 - $115,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 4 | $258,788 - $348,613 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 5 | $259,902 - $354,556 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 6 | $259,362 - $352,396 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 7 | $260,640 - $353,674 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 8 | $260,410 - $353,815 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 9 | $261,206 - $356,231 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 10 - 11 | $264,329 - $357,924 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 12 | $277,900 - $390,061 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 13 | $249,429 - $350,864 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 14 | $249,434 - $350,870 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 15 | $250,372 - $353,428 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 16 | $249,434 - $350,870 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 17 | $247,394 - $348,614 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 18 | $273,376 - $382,926 | $125,100 - $160,798 | $10,060 - $13,303 | $10,060 - $13,303 | $26,125 - $29,367 |
| Age 19 - 20 | $269,008 - $375,429 | $125,100 - $160,798 | $10,060 - $13,303 | $10,060 - $13,303 | $26,125 - $29,367 |
| Age 21 | $269,588 - $377,629 | $125,100 - $160,798 | $10,060 - $13,303 | $10,060 - $13,303 | $26,125 - $29,367 |
| Age 22 - 65 | $311,706 - $436,316 | $180,870 - $232,293 | $9,950 - $13,193 | $9,950 - $13,193 | $26,015 - $29,257 |
| Age 66 - LE | $302,346 - $420,716 | $180,870 - $232,293 | $9,950 - $13,193 | $9,950 - $13,193 | $26,015 - $29,257 |
| One-time Cost | $355,037 - $366,741 | $0 - $0 | $0 - $0 | $0 - $0 | $0 - $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

Total Annual Cost for ▇▇▇▇▇▇▇

Option 2/A : Residential Facility care; private / Outpatient to 2037

| | | | | | |
|---|---|---|---|---|---|
| Age 2 | $289,407 - $386,521 | $110,908 - $142,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 3 | $258,228 - $347,718 | $89,848 - $115,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 4 | $258,788 - $348,613 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 5 | $259,902 - $354,556 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 6 | $259,362 - $352,396 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 7 | $260,640 - $353,674 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 8 | $260,410 - $353,815 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 9 | $261,206 - $356,231 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 10 - 11 | $264,329 - $357,924 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 12 | $277,900 - $390,061 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 13 | $249,429 - $350,864 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 14 | $249,434 - $350,870 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 15 | $250,372 - $353,428 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 16 | $249,434 - $350,870 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 17 | $246,371 - $347,495 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 18 | $257,217 - $295,611 | $124,420 - $130,705 | $5,560 - $6,150 | $5,560 - $6,150 | $21,625 - $22,225 |
| Age 19 - 20 | $252,849 - $288,115 | $124,420 - $130,705 | $5,560 - $6,150 | $5,560 - $6,150 | $21,625 - $22,225 |
| Age 21 | $253,429 - $290,315 | $124,420 - $130,705 | $5,560 - $6,150 | $5,560 - $6,150 | $21,625 - $22,225 |
| Age 22 - 65 | $229,247 - $260,402 | $123,250 - $129,200 | $5,540 - $6,050 | $5,540 - $6,050 | $21,515 - $22,115 |
| Age 66 - LE | $229,247 - $260,402 | $123,250 - $129,200 | $5,540 - $6,050 | $5,540 - $6,050 | $21,515 - $22,115 |
| One-time Cost | $355,037 - $366,741 | $0 - $0 | $0 - $0 | $0 - $0 | $0 - $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| Total Annual Cost for ███████ | | | | | |
|---|---|---|---|---|---|
| Option 1/B : In Home Care; School- based to 2037 | | | | | |
| Age 2 | $244,863 - $338,905 | $110,908 - $142,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 3 | $213,684 - $300,102 | $89,848 - $115,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 4 | $214,244 - $300,997 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 5 | $214,958 - $303,340 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 6 | $214,418 - $301,180 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 7 | $215,696 - $302,458 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 8 | $215,466 - $302,599 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 9 | $216,262 - $305,015 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 10 - 11 | $219,385 - $306,708 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 12 | $232,956 - $338,845 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 13 | $226,757 - $323,456 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 14 | $226,262 - $322,962 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 15 | $227,700 - $326,020 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 16 | $226,762 - $323,462 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 17 | $224,722 - $321,206 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 18 | $250,704 - $355,518 | $125,100 - $160,798 | $10,060 - $13,303 | $10,060 - $13,303 | $26,125 - $29,367 |
| Age 19 - 20 | $246,336 - $348,021 | $125,100 - $160,798 | $10,060 - $13,303 | $10,060 - $13,303 | $26,125 - $29,367 |
| Age 21 | $246,916 - $350,221 | $125,100 - $160,798 | $10,060 - $13,303 | $10,060 - $13,303 | $26,125 - $29,367 |
| Age 22 - 65 | $311,706 - $436,316 | $180,870 - $232,293 | $9,950 - $13,193 | $9,950 - $13,193 | $26,015 - $29,257 |
| Age 66 - LE | $302,346 - $420,716 | $180,870 - $232,293 | $9,950 - $13,193 | $9,950 - $13,193 | $26,015 - $29,257 |
| One-time Cost | $345,037 - $348,741 | $- - $- | $0 - $0 | $0 - $0 | $0 - $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| Total Annual Cost for ██████ | | | | |
| --- | --- | --- | --- | --- |
| Option 2/B : Residential Facility Care, School- based to 2037 | | | | |
| Age 2 | $244,863 - $338,905 | $110,908 - $142,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 3 | $213,684 - $300,102 | $89,848 - $115,503 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 4 | $214,244 - $300,997 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 5 | $214,958 - $303,340 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 6 | $214,418 - $301,180 | $90,308 - $115,963 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 7 | $215,696 - $302,458 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 8 | $215,466 - $302,599 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 9 | $216,262 - $305,015 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 10 - 11 | $219,385 - $306,708 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 12 | $232,956 - $338,845 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 13 | $226,757 - $323,456 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 14 | $226,762 - $323,462 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 15 | $227,700 - $326,020 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 16 | $226,762 - $323,462 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 17 | $223,699 - $320,087 | $90,408 - $116,398 | $7,660 - $10,303 | $7,660 - $10,303 | $23,725 - $26,367 |
| Age 18 | $234,545 - $268,203 | $124,420 - $130,705 | $5,560 - $6,150 | $5,560 - $6,150 | $21,625 - $22,225 |
| Age 19 - 20 | $230,177 - $260,707 | $124,420 - $130,705 | $5,560 - $6,150 | $5,560 - $6,150 | $21,625 - $22,225 |
| Age 21 | $230,757 - $262,907 | $124,420 - $130,705 | $5,560 - $6,150 | $5,560 - $6,150 | $21,625 - $22,225 |
| Age 22 - 65 | $229,247 - $260,402 | $123,250 - $129,200 | $5,540 - $6,050 | $5,540 - $6,050 | $21,515 - $22,115 |
| Age 66 - LE | $229,247 - $260,402 | $123,250 - $129,200 | $5,540 - $6,050 | $5,540 - $6,050 | $21,515 - $22,115 |
| One-time Cost | $345,037 - $348,741 | $0 - $0 | $0 - $0 | $0 - $0 | $0 - $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| The Berens Report | The Berens Report | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
|---|---|---|---|---|---|
| Reasonable Value Total Annual Cost for ▮▮▮▮ | | | | | |
| Option 1/A : In Home Care; private / Outpatient to 2037 | | | | | |
| Age 2 | $257,473 | $67,663 | $8,981 | $8,981 | $25,046 |
| Age 3 | $234,602 | $54,552 | $8,981 | $8,981 | $25,046 |
| Age 4 | $235,330 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 5 | $238,870 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 6 | $237,508 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 7 | $238,520 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 8 | $238,716 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 9 | $240,309 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 10 - 11 | $242,519 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 12 | $264,135 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 13 | $238,634 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 14 | $238,639 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 15 | $240,134 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 16 | $238,639 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 17 | $236,491 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 18 | $176,086 | $83,907 | $11,681 | $11,681 | $27,746 |
| Age 19 - 20 | $171,319 | $83,907 | $11,681 | $11,681 | $27,746 |
| Age 21 | $172,723 | $83,907 | $11,681 | $11,681 | $27,746 |
| Age 22 - 65 | $200,300 | $118,018 | $11,571 | $11,571 | $27,636 |
| Age 66 - LE | $187,820 | $118,018 | $11,571 | $11,571 | $27,636 |
| One-time Cost | $213,981 | $0 | $0 | $0 | $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

Reasonable Value Total Annual Cost for ████████

| | | Option 2/A : Residential Facility care; private / Outpatient to 2037 | | | |
|---|---|---|---|---|---|
| Age 2 | $257,473 | $67,663 | $8,981 | $8,981 | $25,046 |
| Age 3 | $234,602 | $54,552 | $8,981 | $8,981 | $25,046 |
| Age 4 | $235,330 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 5 | $238,870 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 6 | $237,508 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 7 | $238,520 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 8 | $238,716 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 9 | $240,309 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 10 - 11 | $242,519 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 12 | $264,135 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 13 | $238,634 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 14 | $238,639 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 15 | $240,134 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 16 | $238,639 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 17 | $235,420 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 18 | $262,482 | $127,563 | $5,860 | $5,860 | $21,925 |
| Age 19 - 20 | $257,715 | $127,563 | $5,860 | $5,860 | $21,925 |
| Age 21 | $259,119 | $127,563 | $5,860 | $5,860 | $21,925 |
| Age 22 - 65 | $238,767 | $126,225 | $5,750 | $5,750 | $21,815 |
| Age 66 - LE | $238,767 | $126,225 | $5,750 | $5,750 | $21,815 |
| One-time Cost | $213,981 | $0 | $0 | $0 | $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| Reasonable Value Total Annual Cost for ████████ | | | | |
|---|---|---|---|---|
| **Option 1/B : In Home Care; School- based to 2037** | | | | |
| Age 2 | $224,844 | $67,663 | $8,981 | $8,981 | $25,046 |
| Age 3 | $201,974 | $54,552 | $8,981 | $8,981 | $25,046 |
| Age 4 | $202,701 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 5 | $204,242 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 6 | $202,879 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 7 | $203,892 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 8 | $204,087 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 9 | $205,681 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 10 - 11 | $207,891 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 12 | $229,506 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 13 | $220,304 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 14 | $219,810 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 15 | $221,804 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 16 | $220,310 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 17 | $218,162 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 18 | $157,756 | $83,907 | $11,681 | $11,681 | $27,746 |
| Age 19 - 20 | $152,989 | $83,907 | $11,681 | $11,681 | $27,746 |
| Age 21 | $154,393 | $83,907 | $11,681 | $11,681 | $27,746 |
| Age 22 - 65 | $200,300 | $118,018 | $11,571 | $11,571 | $27,636 |
| Age 66 - LE | $187,820 | $118,018 | $11,571 | $11,571 | $27,636 |
| One-time Cost | $211,673 | $0 | $0 | $0 | $0 |

Appendix C.1
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Berens Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA

| Reasonable Value Total Annual Cost for █████████ | | | | |
| Option 2/8 : Residential Facility Care, School- Based to 2037 | | | | |
| Age 2 | $224,844 | $67,663 | $8,981 | $8,981 | $25,046 |
| Age 3 | $201,974 | $54,552 | $8,981 | $8,981 | $25,046 |
| Age 4 | $202,701 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 5 | $204,242 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 6 | $202,879 | $55,012 | $8,981 | $8,981 | $25,046 |
| Age 7 | $203,892 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 8 | $204,087 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 9 | $205,681 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 10 - 11 | $207,891 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 12 | $229,506 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 13 | $220,304 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 14 | $220,310 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 15 | $221,804 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 16 | $220,310 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 17 | $217,091 | $55,279 | $8,981 | $8,981 | $25,046 |
| Age 18 | $244,152 | $127,563 | $5,860 | $5,860 | $21,925 |
| Age 19 - 20 | $239,385 | $127,563 | $5,860 | $5,860 | $21,925 |
| Age 21 | $240,789 | $127,563 | $5,860 | $5,860 | $21,925 |
| Age 22 - 65 | $238,767 | $126,225 | $5,750 | $5,750 | $21,815 |
| Age 66 - LE | $238,767 | $126,225 | $5,750 | $5,750 | $21,815 |
| One-time Cost | $211,673 | $0 | $0 | $0 | $0 |



# Defense Appendix C: Summary Report Number Charts for C.W. The Riddick-Grisham Report

**Prepared By:**
Thomas J. Dawson III, Esq., MPH, MA
TD&P Consulting, Inc.
1400 Spring Street, Suite 500
Silver Spring, MD  20910
Phone: (240) 670-7982
Fax: (301) 830-6095
Email: td@tdpartnersconsulting.com

**Prepared For:**
Shannon Heath Statkus
Chief, Civil Division
Assistant United States Attorney
Southern District of Georgia
Post Office Box 2017
Augusta, Georgia 30903
(706) 826-4526
shannon.statkus@usdoj.gov

Appendix C.2
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Riddick Grisham Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA.

| Blue Cross Blue Shield Healthcare Plan Of Georgia, Inc. BCBSHP Gold Pathway X HMO 1300 | |
|---|---|
| Monthly Premium | $680.38 |
| Out-of-Pocket Maximum | $7,900.00 |
| Annual Total | $16,064.56 |

| CHAMPVA | |
|---|---|
| Monthly Premium | $0.00 |
| Out-of-Pocket Maximum | $3,050 |
| Annual Total | $3,050.00 |

Appendix C.2
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Riddick Grisham Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA.

| Life Time Total Cost for ▉ | | | | |
|---|---|---|---|---|
| The Riddick-Grisham Report (LE 32) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1: In Home Care | | | | |
| $6,262,737 - $6,415,359 | $3,378,277 - $3,433,139 | $203,390 - $243,093 | $203,390 - $243,093 | $701,391 - $741,094 |
| Option 2: Residential Facility care | | | | |
| $4,732,803 - $4,839,911 | $1,382,349 - $1,718,325 | $170,340 - $196,736 | $170,340 - $196,736 | $668,342 - $694,737 |
| Life Time Total Cost for ▉ | | | | |
| The Riddick-Grisham Report (LE 34) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1: In Home Care | | | | |
| $6,781,746 - $6,944,873 | $3,639,685 - $3,752,357 | $217,899 - $260,421 | $217,899 - $260,421 | $748,029 - $790,552 |
| Option 2: Residential Facility care | | | | |
| $4,972,460 - $5,082,980 | $1,689,889 - $1,726,412 | $178,840 - $205,636 | $178,840 - $205,636 | $708,971 - $735,766 |

| Reasonable Value Life Time Total Cost for ▉ | | | | |
|---|---|---|---|---|
| The Riddick-Grisham Report (LE 32) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1: In Home Care | | | | |
| $3,596,257 | $2,126,595 | $223,241 | $223,241 | $721,083 |
| Option 2: Residential Facility care | | | | |
| $3,162,223 | $1,092,164 | $183,538 | $183,538 | $681,436 |
| Reasonable Value Life Time Total Cost for ▉ | | | | |
| The Riddick-Grisham Report (LE 34) | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1: In Home Care | | | | |
| $3,908,367 | $2,321,919 | $239,160 | $239,160 | $769,121 |
| Option 2: Residential Facility care | | | | |
| $3,395,418 | 1,099,977 | $192,238 | $192,238 | $722,266 |

Appendix C.2
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Riddick Grisham Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA.

| | | | Total Annual Cost for ███████ | | |
|---|---|---|---|---|---|
| The Riddick-Grisham Report | The Riddick-Grisham Report | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| | | | Option 1 : In Home Care | | |
| Age 2 | $196,435 - $201,237 | $81,922 - $83,877 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 3 | $196,435 - $201,237 | $81,922 - $83,877 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 4 | $196,435 - $201,237 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 5 | $176,347 - $181,148 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 6 | $176,347 - $181,148 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 7 | $177,353 - 182,715 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 8 | $178,919 - $184,281 | $82,988 - $84,943 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 9 | $177,592 - $182,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 10 - 11 | $177,592 - $182,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 12 | $177,592 - $182,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 13 | $144,726 - $149,631 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 14 | $144,726 - $149,631 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 15 | $144,726 - $149,631 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 16 | $144,259 - $147,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 17 | $144,259 - $147,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 18 | $144,089 - $147,323 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 19 - 20 | $143,929 - $147,148 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 21 | $143,929 - $147,148 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 22 | $259,882 - $265,634 | $157,704 - $159,609 | $7,255 - $8,664 | $7,255 - $8,664 | $23,319 - $24,729 |
| Age 23 - LE | $259,004 - $264,757 | $157,704 - $159,609 | $7,255 - $8,664 | $7,255 - $8,664 | $23,319 - $24,729 |
| One-time Cost | $106,601 - $106,601 | $4,758 - $4,758 | $2500 - $2,500 | $2500 - $2,500 | $2500 - $2,500 |

Appendix C.2
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Riddick Grisham Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA.

| Total Annual Cost for ▮▮▮▮▮▮▮ | | | | | |
|---|---|---|---|---|---|
| Option 2 : Residential Facility care | | | | | |
| Age 2 | $196,435 - $201,237 | $81,922 - $83,877 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 3 | $196,435 - $201,237 | $81,922 - $83,877 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 4 | $196,435 - $201,237 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 5 | $176,347 - $181,148 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 6 | $176,347 - $181,148 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 7 | $177,353 - 182,715 | $82,586 - $84,777 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 8 | $178,919 - $184,281 | $82,988 - $84,943 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 9 | $177,592 - $182,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 10 - 11 | $177,592 - $182,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 12 | $177,592 - $182,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 13 | $144,726 - $149,631 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 14 | $144,726 - $149,631 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 15 | $144,726 - $149,631 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 16 | $144,259 - $147,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 17 | $144,259 - $147,482 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 18 | $144,089 - $147,323 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 19 - 20 | $143,929 - $147,148 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 21 | $143,929 - $147,148 | $81,661 - $83,145 | $6,055 - $7,264 | $6,055 - $7,264 | $22,119 - $23,329 |
| Age 22 | $120,706 - $122,412 | $3,770 - $4,044 | $7,255 - $8,664 | $7,255 - $8,664 | $20,315 - $20,515 |
| Age 23 - LE | $119,829 - $121,534 | $3,770 - $4,044 | $7,255 - $8,664 | $7,255 - $8,664 | $20,315 - $20,515 |
| One-time Cost | $106,601 - $106,601 | $4,758 - $4,758 | $2500 - $2,500 | $2500 - $2,500 | $2500 - $2,500 |

Appendix C.2
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Riddick Grisham Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA.

| | | | Reasonable Value Total Annual Cost for ▮▮▮▮ | | |
|---|---|---|---|---|---|
| The Riddick-Grisham Report | The Berens Report | CHAMPVA | CHAMPVA+Medicaid | CHAMPVA+Medicaid+IDEA (IDEA through 21 end) | QHP+CHAMPVA+Medicaid |
| Option 1: In Home Care | | | | | |
| Age 2 | $106,594 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 3 | $106,594 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 4 | $106,594 | $53,577 | $6,659 | $6,659 | $22,719 |
| Age 5 | $97,572 | $53,577 | $6,659 | $6,659 | $22,719 |
| Age 6 | $97,572 | $53,577 | $6,659 | $6,659 | $22,719 |
| Age 7 | $98,714 | $53,577 | $6,659 | $6,659 | $22,719 |
| Age 8 | $99,845 | $53,427 | $6,659 | $6,659 | $22,719 |
| Age 9 | $98,282 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 10 - 11 | $98,282 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 12 | $98,282 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 13 | $84,356 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 14 | $84,356 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 15 | $84,356 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 16 | $83,561 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 17 | $83,561 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 18 | $83,385 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 19 - 20 | $83,331 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 21 | $83,331 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 22 | $156,506 | $97,662 | $7,959 | $7,959 | $24,019 |
| Age 23 - LE | $156,055 | $97,662 | $7,959 | $7,959 | $24,019 |
| One-time Cost | $19,026 | $4,758 | $2,500 | $2,500 | $2,500 |

Appendix C.2
C.W. - Summary Chart Totals for Lifetime and Reasonable Value
The Riddick Grisham Report
Prepared by Thomas J. Dawson, III, Esq., MPH, MA.

| Reasonable Value Total Annual Cost for ▓▓▓▓▓ | | | | |
|---|---|---|---|---|
| Option 2 : Residential Facility care | | | | |
| Age 2 | $106,594 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 3 | $106,594 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 4 | $106,594 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 5 | $97,572 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 6 | $97,572 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 7 | $98,714 | $52,795 | $6,659 | $6,659 | $22,719 |
| Age 8 | $99,845 | $53,427 | $6,659 | $6,659 | $22,719 |
| Age 9 | $98,282 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 10 - 11 | $98,282 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 12 | $98,282 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 13 | $84,356 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 14 | $84,356 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 15 | $84,356 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 16 | $83,561 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 17 | $83,561 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 18 | $83,385 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 19 - 20 | $83,331 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 21 | $83,331 | $51,864 | $6,659 | $6,659 | $22,719 |
| Age 22 | $117,048 | $3,907 | $4,350 | $4,350 | $20,415 |
| Age 23 - LE | $116,597 | $3,907 | $4,350 | $4,350 | $20,415 |
| One-time Cost | $19,026 | $4,758 | $2,500 | $2,500 | $2,500 |